No. 25-6038

# In the United States Court of Appeals for the Sixth Circuit

LINNEY'S PIZZA, LLC,
*Plaintiff-Appellant*,

v.

BOARD OF GOVERNORS OF THE FEDERAL
RESERVE SYSTEM,
*Defendant-Appellee*.

On Appeal from the United States District Court
for the Eastern District of Kentucky
(No. 3:22-cv-00071) (The Hon. Gregory F. Van Tatenhove)

## THE BANK POLICY INSTITUTE AND THE CLEARING HOUSE ASSOCIATION L.L.C.'S MOTION TO INTERVENE AS APPELLEES

JEFFREY B. WALL
JUDSON O. LITTLETON
SULLIVAN & CROMWELL LLP
1700 New York Avenue NW
Washington, DC 20006
Telephone: (202) 956-7500

*Counsel for Proposed
Intervenors the Bank Policy
Institute and The Clearing
House Association L.L.C.*

# TABLE OF CONTENTS

*Page*

INTRODUCTION ..................................................................................1

BACKGROUND....................................................................................6

I.      Electronic Debit Transactions..........................................................6

II.     The Durbin Amendment And Regulation II..................................8

III.    Challenges To The 2011 Final Rule ................................................9

IV.     History Of This Litigation...............................................................10

ARGUMENT ........................................................................................13

I.      The Associations Satisfy The Factors Governing
        Intervention As Of Right.................................................................15

        A.      The Associations' Motion Is Timely.....................................16

        B.      The Associations Have Legally Protectable Interests.......20

        C.      The Associations' Ability To Protect Their Interests
                May Be Impaired By The Court's Resolution Of This
                Appeal.....................................................................................22

        D.      Existing Parties Do Not Adequately Represent The
                Associations' Interests. ........................................................23

II.     The Associations Satisfy The Factors Governing
        Permissive Intervention ..................................................................27

CONCLUSION .....................................................................................30

# TABLE OF AUTHORITIES

*Page(s)*

CASES

*In re Automotive Parts Antitrust Litig.*,
  33 F.4th 894 (6th Cir. 2022) ..................................................................16

*Buck* v. *Gordon*,
  959 F.3d 219 (6th Cir. 2020)...............................................................28

*Cameron* v. *EMW Women's Surgical Ctr.*,
  595 U.S. 267 (2022) ......................................................................*passim*

*Corner Post, Inc.* v. *Bd. of Governors of
  Fed. Rsrv. Sys.*,
  603 U.S. 799 (2024) ..............................................................................11

*Davis* v. *Lifetime Cap., Inc.*,
  560 F. App'x 477 (6th Cir. 2014)........................................................19

*Day* v. *Apoliona*,
  505 F.3d 963 (9th Cir. 2007)................................................................28

*Diamond Alt. Energy, LLC* v. *E.P.A.*,
  606 U.S. 100 (2025) ..............................................................................21

*Estate of Lewis ex rel. Duran* v. *City of Columbus*,
  158 F.4th 814 (6th Cir. 2025) ........................................................*passim*

*ExxonMobil Oil Corp.* v. *F.E.R.C.*,
  487 F.3d 945 (D.C. Cir. 2007) ..............................................................5

*Grutter* v. *Bollinger*,
  188 F.3d 394 (6th Cir. 1999)...........................................................22, 23

*Linney's Pizza, LLC* v. *Bd. of Governors of
  Fed. Rsrv. Sys.*,
  2024 WL 4129195 (6th Cir. Sept. 5, 2024) ...........................................11

*Linney's Pizza, LLC* v. *Bd. of Governors of Fed. Rsrv. Sys.*,
 2025 WL 2645489 (E.D. Ky. Sept. 15, 2025) .............................3, 10, 13

*Loper Bright Enters.* v. *Raimondo*,
 603 U.S. 369 (2024) ...................................................5, 14, 19, 25

*Michigan State AFL-CIO* v. *Miller*,
 103 F.3d 1240 (6th Cir. 1997)...........................................*passim*

*NACS* v. *Bd. of Governors of Fed. Rsrv. Sys.*,
 958 F. Supp. 2d 85 (D.D.C. 2013) ........................................9, 10

*NACS* v. *Bd. of Governors of Fed. Rsrv. Sys.*,
 746 F.3d 474 (D.C. Cir. 2014) .........................................6, 9, 10

*United States* v. *Michigan*,
 424 F.3d 438 (6th Cir. 2005)..............................................27, 28

*Wineries of the Old Mission Peninsula Ass'n* v. *Twp. of Peninsula*,
 41 F.4th 767 (6th Cir. 2022) .......................................12, 22, 26

## STATUTES, REGULATIONS, AND RULES

15 U.S.C. § 1693*o*-2 .......................................................2, 8, 12, 24

28 U.S.C. § 2401(a)................................................................10

Debit Card Interchange Fees and Routing,
 76 Fed. Reg. 43,394 (July 20, 2011) .........................................9

Debit Card Interchange Fees and Routing,
 88 Fed. Reg. 78,100 (Nov. 14, 2023).......................................25

Dodd-Frank Act, Pub. L. No. 111-203,
 124 Stat. 1376 (2010)................................................................1

Federal Rule of Civil Procedure 24 .........................................11, 15, 20, 27

**OTHER AUTHORITIES**

C. Wright & A. Miller, 7C Fed. Prac. & Proc. Civ.
 § 1913 (3d ed. 2025)..........................................................................14, 15

Federal Reserve System, *Federal Reserve Payment
 Study: 2022 Triennial Initial Data Release,*
 https://tinyurl.com/3vwresvz (Mar. 12, 2025).........................................1

# INTRODUCTION

Tens of millions of Americans use debit cards every day as their primary method of payment.  Since 2001, non-prepaid debit-card transactions have increased more than any other noncash payment method, with 106 billion debit-card transactions taking place in the United States in 2021 alone.  *See* Board of Governors of the Federal Reserve System, *Federal Reserve Payment Study: 2022 Triennial Initial Data Release*, https://tinyurl.com/3vwresvz (Mar. 12, 2025).  As these numbers reflect, consumers and merchants alike value the speed, convenience, and security that debit-card transactions offer.  Those benefits are the direct result of the substantial investments made and services provided by the members of the Bank Policy Institute and The Clearing House Association L.L.C. (the "Associations") that issue debit cards.

This appeal concerns a regulation issued by the Federal Reserve Board that limits the compensation that the Associations' members may receive for providing these services.  In 2010, as part of the Dodd-Frank Act, Congress enacted a statute to limit the interchange fees that debit-

card issuers can receive for each transaction, and it directed the Board to issue regulations establishing such a limit. *See* Pub. L. No. 111-203, § 1075, 124 Stat. 1376, 2068-2074 (2010).

The dispute is about how the Board must calculate that interchange-fee limit. As the overarching statutory mandate, Congress directed that interchange fees "shall be reasonable and proportional to the cost incurred" by issuers in effectuating electronic debit transactions. 15 U.S.C. § 1693*o*-2(a)(2). Congress also provided guidance to the Board as to what "cost[s]" it should consider. The statute specifies that some costs—the "incremental cost incurred by an issuer for the role of the issuer in the authorization, clearance, or settlement of a particular electronic debit transaction" (or incremental ACS costs)—"shall be considered" by the Board. And it provides that "other costs incurred by an issuer which are not specific to a particular electronic debit transaction" "shall not be considered" when calculating the limit. *Id.* § 1693*o*-2(a)(4)(B)(i)-(ii).

In the regulation at issue (referred to as Regulation II), the Board found that debit-card issuers incur many costs that fall into neither of

2

those categories—*i.e.*, costs that are specific to debit transactions, but are not incremental ACS costs.  The Board concluded that the statute neither requires nor prohibits consideration of these "unaddressed" costs, but instead leaves them to the Board's discretion.  Exercising that discretion in Regulation II, the Board adopted a cap that factored in some of these costs but excluded others.

Plaintiff claims that Regulation II is unlawful because the Durbin Amendment prohibits the Board from considering any of these "unaddressed" costs.  Under that theory, the Board set the interchange-fee cap far higher than Congress permitted because the Board considered impermissible costs in calculating it.  In the decision below, the district court correctly rejected Plaintiff's argument and entered summary judgment upholding Regulation II.  *Linney's Pizza, LLC* v. *Bd. of Governors of Fed. Rsrv. Sys.*, 2025 WL 2645489, at *16 (E.D. Ky. Sept. 15, 2025).  But Plaintiff now seeks reversal of that decision and asks this Court to adopt its interpretation of the Durbin Amendment— one that would force the Board to issue a new regulation with a substantially lower interchange-fee cap.

3

As the direct objects of Regulation II, the Associations' members have a concrete and substantial stake in the outcome of this appeal. The Associations accordingly move to intervene as appellees to defend their members' ability to continue to receive compensation for valuable services they provide to tens of millions of Americans. *See* Declaration of John Court, dated December 4, 2025 ("Court Decl.") ¶¶ 5-6; Declaration of Gregory P. Cavanagh, dated December 4, 2025 ("Cavanagh Decl.") ¶¶ 4-5. Plaintiff's position would effectively eliminate the Associations' members' ability even to recover their costs through interchange fees, much less obtain a reasonable return. And although the Board continues to defend Regulation II, as a government agency, it does not adequately represent the private interests the Associations seek to protect. *See Michigan State AFL-CIO* v. *Miller*, 103 F.3d 1240, 1246–47 (6th Cir. 1997).

In addition to their unique economic stake, the Associations also have advanced a different interpretation of the Durbin Amendment than either Plaintiff or the Board. Limited to participation as amici below, the Associations argued that the statutory mandate that issuers receive

an interchange fee that is "reasonable and proportional to *the cost*
incurred by" issuers required the Board to account for *all* transaction-
related costs and allow for a reasonable return. *See ExxonMobil Oil
Corp.* v. *F.E.R.C.*, 487 F.3d 945, 951 (D.C. Cir. 2007). Despite ordering
the Associations' arguments to be presented through an amicus brief,
the district court did not address them. The Associations thus seek to
intervene to ensure that this Court does so when following the Supreme
Court's directive that courts use "every tool" at their disposal to
determine the "best reading" of a statute. *Loper Bright Enters.* v.
*Raimondo*, 603 U.S. 369, 400–01 (2024). That obligation is all the more
important here given that (1) another court of appeals is currently
considering a parallel challenge to Regulation II and (2) the Board has
proposed to amend Regulation II to consider the same subset of
transaction-related costs but further reduce the interchange-fee cap by
changing the methodology by which it measures costs.

In light of the Associations' unique interests and distinct legal
arguments, this Court should exercise its broad discretion to permit the
Associations to intervene.

## BACKGROUND

### I.   Electronic Debit Transactions

Debit transactions involve four principal actors: (1) the consumer using a debit card to make a purchase from a merchant, (2) the merchant's bank (referred to as the acquirer), (3) the bank that issued the debit card to the consumer (the issuer), and (4) the networks that connect these parties (such as Visa or Mastercard). The swipe of a debit card initiates a complex, behind-the-scenes process to authorize, clear, and settle the transaction. First, in the authorization stage, the acquirer sends the cardholder's account information and transaction value to the issuer, who determines whether the consumer has sufficient funds and whether the transaction appears fraudulent before approving or declining the transaction. Next, the clearance process involves a "formal request for payment sent from the merchant on the network to the issuer," followed by settlement, which "involves the actual transfer of funds from the issuer to the acquirer." *NACS* v. *Bd. of Governors of Fed. Rsrv. Sys. ("NACS II")*, 746 F.3d 474, 478 (D.C. Cir. 2014), *cert. denied*, 574 U.S. 1121 (2015). Through this "ACS" process—which happens nearly instantaneously from the consumer's and merchant's

perspectives—debit transactions offer inexpensive and effective electronic-payment options to consumers, along with immediate, assured payments to merchants.

The Associations' members incur substantial costs to ensure this payment service remains efficient and secure. These costs include expenses associated with providing and maintaining a debit-card payment option, transaction monitoring, the ACS process, network processing fees, fraud prevention and losses, non-sufficient funds handling, and compliance costs, to name a few. *See* Court Decl. ¶ 7; Cavanagh Decl. ¶ 6. Issuers recoup many of these costs through interchange fees charged with every transaction. The amounts of these interchange fees are set by networks and charged to acquirers, who typically pass those costs down to their merchants. Merchants willingly pay these fees because they derive substantial benefits from debit-card transactions, including from increased business from consumers and a safe, efficient method of accepting payment.

## II.    The Durbin Amendment And Regulation II

Concerned that networks were setting interchange fees too high, Congress adopted the Durbin Amendment to place a limit on these fees. It mandated that any interchange fee "shall be reasonable and proportional to the cost incurred by the issuer with respect to the transaction."   15 U.S.C. § 1693o-2(a)(2).   Congress then directed the Board "to establish standards for assessing whether the amount of any interchange transaction fee . . . is reasonable and proportional to the cost incurred by the issuer with respect to the transaction."   *Id.* § 1693o-2(a)(3)(A).

Congress also provided various "[c]onsiderations" for the Board to take into account when establishing those standards.   *Id.* § 1693o-2(a)(4).   Relevant here, it directed that the Board "shall" consider one category of costs debit-card issuers incur:   the "incremental cost" associated with "authorization, clearance, or settlement of a particular electronic debit transaction."   *Id.* § 1693o-2(a)(4)(B)(i).   And Congress instructed that the Board "shall not" consider "other costs incurred by

an issuer which are not specific to a particular electronic debit transaction." *Id.* § 1693*o*-2(a)(4)(B)(ii).

The Board implemented Congress's directive by issuing Regulation II in 2011. *See* Debit Card Interchange Fees and Routing, 76 Fed. Reg. 43,394 (July 20, 2011). In calculating the cap, the Board considered a third category of costs not expressly addressed in the Durbin Amendment: costs that *are* specific to particular debit transactions, but are *not* "incremental [ACS]" costs. *Id.* at 43,426. Of these third-category costs, the Board ultimately accounted for "fixed" ACS costs, network processing fees, transaction-monitoring costs, and fraud losses. But it excluded other such costs, including those associated with non-sufficient funds handling, cardholder inquiries, card production and delivery, compliance, and rewards and other incentives.

## III.    Challenges To The 2011 Final Rule

Shortly after the Board promulgated Regulation II, merchant trade groups challenged the rule, claiming that the Board had set the interchange-fee cap too high. *See NACS* v. *Bd. of Governors of Fed. Rsrv. Sys. ("NACS I")*, 958 F. Supp. 2d 85, 95-96 (D.D.C. 2013). The

*NACS* plaintiffs argued that the statute requires the Board to consider *only* incremental ACS costs when setting the interchange-fee cap, and that Regulation II flouted this command by factoring in other costs. *Id.*

The district court agreed with the challengers, but the D.C. Circuit reversed. *See NACS II*, 746 F.3d at 477. The D.C. Circuit held that the statute gave the Board discretion to consider costs beyond incremental ACS costs, and thus upheld Regulation II as lawful. *Id.* at 488.

## IV.   History Of This Litigation

In 2022, over a decade after the Board issued Regulation II and eight years after the D.C. Circuit upheld it in *NACS II*, Plaintiff brought this lawsuit to relitigate Regulation II. Like the *NACS* merchants before them, Plaintiff argues that the Durbin Amendment only permits the Board to consider incremental ACS costs, and that the Board exceeded its authority by considering the "third category of costs." *Linney's Pizza*, 2025 WL 2645489, at *4.

The district court initially dismissed plaintiffs' complaint as barred by the six-year statute of limitations in 28 U.S.C. § 2401(a). ECF

No. 17, at 7.[1]  But after the Supreme Court's decision in *Corner Post, Inc.* v. *Bd. of Governors of Fed. Rsrv. Sys.*, 603 U.S. 799 (2024), which held that the statute of limitations for an APA action begins when the plaintiff is first harmed by the regulation, this Court granted Plaintiff's consent motion to vacate the district court's judgment and remanded for further proceedings.  *Linney's Pizza, LLC* v. *Bd. of Governors of Fed. Rsrv. Sys.*, 2024 WL 4129195, at *1 (6th Cir. Sept. 5, 2024).

Because it was then clear that the district court would reach the merits, the Associations moved to intervene as parties, under Federal Rule of Civil Procedure 24, before summary judgment briefing commenced.  ECF No. 26.  The district court ultimately denied the motion on May 1, 2025, after summary judgment briefing had concluded.  ECF No. 56.  Although it was undisputed that the Associations had a substantial interest that could be impaired by the litigation, and the court found the motion was timely despite being filed after remand, the district court denied intervention on the ground that the Board

---

[1] Unless otherwise noted, all citations to ECF numbers refer to filings on the district court's docket in this case, No. 3:22-cv-00071 (E.D. Ky.).

adequately represented the Associations' interests because they shared "the same ultimate objective." *Id.* at 12–13 (citing *Wineries of the Old Mission Peninsula Ass'n* v. *Twp. of Peninsula*, 41 F.4th 767, 774 (6th Cir. 2022)). The court found that "any minor differences in positions" between the Board and the Associations could be addressed through the Associations' participation as amici, and ordered that the Clerk of Court refile their summary-judgment brief as an amicus brief. *Id.* at 15, 18; ECF No. 57.

As summary-judgment briefing had already made clear by the time of the court's ruling, however, the differences between the Board's and the Associations' interpretations of the Durbin Amendment were significant (even if they agreed that Plaintiff's reading was plainly wrong). The Board argued that the statute gave it discretion to decide whether to consider "other costs that issuers may incur in effecting a debit card transaction" besides incremental ACS costs, and that it had permissibly decided to include some of those costs and exclude others. ECF No. 46-2, at 5, 19. The Associations, by contrast, argued that the Durbin Amendment's overarching directive to set an interchange-fee

cap that is "reasonable and proportional to the cost incurred by" issuers in processing transactions, 15 U.S.C. § 1693*o*-2(a)(2), required the Board to consider *all* transaction-specific costs and ensure that issuers obtain a reasonable rate of return.  ECF No. 57, at 13.

The district court rejected Plaintiff's challenge to Regulation II and granted summary judgment to the Board.  Adopting the Board's arguments, the court concluded that Congress gave the Board discretion to determine whether to include unaddressed costs (and which ones) in calculating the fee cap.  *Linney's Pizza*, 2025 WL 2645489, at *9–13. Despite instructing the Clerk of Court to convert the Associations' summary judgment brief into an amicus brief, the district court did not address the Associations' distinct statutory arguments set forth in that brief.

## ARGUMENT

The Court should permit the Associations to intervene because their members are directly regulated by Regulation II and thus have the most concrete interest in the outcome of this appeal.  Under Plaintiff's flawed reading of the statute, the Board would have to substantially

reduce the interchange fees that the Associations' members can receive as compensation for their valuable services. Such a rule would contravene the Durbin Amendment's requirement that the Board set a fee limit that is "reasonable and proportional" to the substantial costs that the Associations' members incur as part of processing electronic debit transactions.

Although the Board continues to defend Regulation II, it does not adequately represent the Associations' interests. The Associations, not the Board, have a direct economic stake in how the Durbin Amendment is interpreted. And although the Board's interpretation is far better than Plaintiff's, it still incorrectly gives the Board more discretion than the statute permits and thus still diverges from the Associations' interests. The Associations therefore seek to intervene to ensure that this Court will consider their arguments when determining the "best reading" of the statute. *See Loper Bright*, 603 U.S. at 400.

As there is no federal rule governing intervention in the courts of appeals, a motion to intervene on appeal is "committed to the discretion" of this Court. *Cameron* v. *EMW Women's Surgical Ctr.*, 595 U.S. 267,

276 (2022); *see also* C. Wright & A. Miller, 7C Fed. Prac. & Proc. Civ. § 1913 (3d ed. 2025).  Courts of appeals typically exercise that discretion in line with "the policies underlying intervention in the district courts," *Cameron*, 595 U.S. at 277.  Because the Associations readily satisfy any relevant consideration for intervention on appeal, this Court should grant their motion.

## I.   The Associations Satisfy The Factors Governing Intervention As Of Right.

In exercising their discretion, appellate courts often consider the factors governing intervention as of right in district court under Federal Rule of Civil Procedure 24(a).  *Cameron*, 595 U.S. at 277–82.  Under that rule, district courts grant intervention as of right when (1) the motion is timely, (2) the proposed intervenor has a recognized interest in the subject matter of the litigation; (3) that interest might be impaired by the disposition of the case; and (4) the interest will not be adequately protected by the existing parties.  This Court has instructed that courts "must construe" these factors "broadly in [the intervening party's] favor."  *Estate of Lewis ex rel. Duran* v. *City of Columbus*, 158 F.4th 814, 822 (6th Cir. 2025).  Each of these factors weighs in favor of allowing

the Associations to intervene as appellees. *See Michigan State*, 103 F.3d at 1246–47.

### A.  The Associations' Motion Is Timely.

To assess the timeliness of a motion to intervene, this Court considers five factors: "(1) the point to which the suit has progressed; (2) the purpose for which intervention is sought; (3) the length of time preceding the application during which the proposed intervenors knew or should have known of their interest in the case; (4) the prejudice to the original parties due to the proposed intervenors' failure to promptly intervene after they knew or reasonably should have known of their interest in the case; and (5) the existence of unusual circumstances militating against or in favor of intervention." *In re Automotive Parts Antitrust Litig.*, 33 F.4th 894, 900 (6th Cir. 2022).  Courts evaluate timeliness in light of "all the circumstances, and the point to which a suit has progressed is not solely dispositive." *Cameron*, 595 U.S. at 279.  The Associations' motion to intervene in this appeal is timely.

First, this appeal has hardly "progressed" at all, given that the Associations are filing this motion at the outset of the appeal.  And the

fact that the case is on appeal does not itself render intervention untimely. *See, e.g.*, *Cameron*, 595 U.S. at 279–81 (reversing the denial of intervention on appeal and finding the motion timely despite being filed "after years of litigation in the District Court and after the [appellate] panel had issued its decision").

The second factor, the purpose for which intervention is sought, also supports the timeliness of the Associations' intervention. This Court has described its approach to this factor as "somewhat inconsistent," at times considering "the legitimacy of the intervenors' purported interest" and at others "analyz[ing] whether the would-be intervenors acted promptly in light of their stated purpose." *In re Auto. Parts Antitrust Litig.*, 33 F.4th at 902. Either approach favors intervention here. First, the Associations plainly have a critical interest in this litigation. As the direct objects of Regulation II, the Associations' members have the most substantial interest in ensuring that the statute is correctly interpreted so that they are appropriately compensated for the costs they incur when effectuating electronic debit transactions. *Michigan State*, 103 F.3d at 1246–47.

The second approach merges with the third timeliness factor—the length of time the proposed intervenors should have known of their interest in the case—and supports timeliness.    The Associations promptly moved to intervene in the district court after the Supreme Court's *Corner Post* decision led to this Court's remand for consideration of the merits, thus directly threatening the Associations' interests.    The district court agreed that the Associations' intervention was timely, finding that it would be "overly demanding, and costly to judicial resources" to have required the Associations to intervene during litigation over the threshold statute of limitations issue "when their interests go only to the substance of the litigation."    ECF No. 56, at 6. After all, the Associations had no unique perspective or vested interest in the statute-of-limitations question.    So, their "need to seek intervention did not arise until" it became clear that the district court would reach the merits of Plaintiff's arguments, and the Associations acted promptly thereafter.  *Cameron*, 595 U.S. at 280.

Fourth, allowing the Associations to intervene in this appeal would cause no prejudice to the parties.  "The only prejudice relevant to the

timeliness determination is incremental prejudice from a would-be intervenor's delay in intervening, not prejudice from the intervention in and of itself." *Davis* v. *Lifetime Cap., Inc.*, 560 F. App'x 477, 493 (6th Cir. 2014) (citing *Stotts* v. *Memphis Fire Dep't*, 679 F.2d 579, 584 (6th Cir. 1982)). There is no threat of any such "incremental prejudice" here. This appeal involves a pure question of law and will require this Court to determine the "best reading" of the Durbin Amendment. The parties are already aware of the Associations' position, and the Associations' inclusion as parties will not broaden the scope of litigation or delay the resolution of this appeal.

Finally, beyond the above factors, all of the arguably "unusual circumstances" surrounding this litigation also support intervention. After years of litigation on a threshold statute-of-limitations issue that led to dismissal of both parallel challenges to Regulation II, the district court reached the merits of Plaintiff's challenge only after the Supreme Court's landmark ruling in *Corner Post* first allowed plaintiffs to bring facial challenges to longstanding agency rules. At the same time, the Supreme Court also issued its ruling in *Loper Bright*, doing away with

*Chevron* deference and making clear that courts have the obligation to determine the best meaning of statutes in APA challenges. The Associations moved to intervene to protect their interests shortly after this case was remanded in the wake of this radical change in the legal landscape governing Plaintiff's action. And a parallel challenge presenting the same statutory-interpretation arguments is currently being considered by the Eighth Circuit in the *Corner Post* litigation, providing even further reason that this Court should ensure it has the benefit of all interested parties' statutory arguments in this case. *See Corner Post, Inc.* v. *Bd. of Governors of Fed. Rsrv. Sys.*, No. 25-3000 (8th Cir.).

### B.    The Associations Have Legally Protectable Interests.

The Associations indisputably have a recognized interest in the dispute sufficient to satisfy Rule 24(a)(2). The Sixth Circuit has "opted for a rather expansive notion of the interest sufficient to invoke intervention of right," noting that proposed intervenors need only have an interest that is "direct and substantial," which is "a lower threshold than the injury-in-fact requirement of Article III standing." *Estate of*

*Lewis*, 158 F.4th at 823.[2]  The Associations' members include numerous issuers subject to Regulation II either directly or through their holding companies.  *See* Court Decl. ¶ 5; Cavanagh Decl. ¶ 4.  Those members' interests are the direct object of Regulation II and the direct target of Plaintiff's lawsuit.  "An organization can establish a substantial legal interest by showing the impact of a lawsuit on its members, when that impact is concrete and represents more than a 'general ideological interest.'"  *Estate of Lewis*, 158 F.4th at 823 (citation omitted).

Under Plaintiff's proposed reading of the statute, the Board would be required to adopt a new rule that imposes a far lower interchange-fee cap.  But a lower cap would make it impossible for many of the Associations' members to even recover their costs associated with

---

[2]   The Associations also have associational standing to intervene in this litigation.  As directly regulated parties, the Associations' members plainly have standing.  *See Diamond Alt. Energy, LLC* v. *E.P.A.*, 606 U.S. 100, 112 (2025) ("there is ordinarily little question" that a plaintiff has standing if he is the "object of the [government] action").  Moreover, the Associations seek to protect interests squarely within their organizations' purposes, *see* Court Decl. ¶ 2; Cavanagh Decl. ¶ 2, and the legal questions involved are neither particularized to any member nor require any individualized proof such that independent participation would be required.

processing debit-card transactions through interchange fees, much less to earn a reasonable return on providing those valuable services. *See Michigan State*, 103 F.3d at 1246–47.

### C.    The Associations' Ability To Protect Their Interests May Be Impaired By The Court's Resolution Of This Appeal.

The denial of intervention also risks "impair[ing] or imped[ing]" the Associations' ability to protect their interests "as a practical matter." *Estate of Lewis*, 158 F.4th at 822. "[A] would-be intervenor must show only that impairment of its substantial legal interest is possible if intervention is denied." *Grutter* v. *Bollinger*, 188 F.3d 394, 399 (6th Cir. 1999). "This burden is minimal." *Id.* If Plaintiff's appeal is successful, the Board would be required to adopt a new regulation that considers far fewer of issuers' costs and thus sets a far lower interchange-fee cap. Even if the Associations theoretically could bring suit to challenge that future rule, the precedential or practical effect of this Court's ruling may substantially constrain their ability to vindicate their interests in any future litigation. *See Wineries*, 41 F.4th at 773 ("This court has already acknowledged that potential stare decisis effects can be a sufficient basis for finding an impairment of interest.").

### D.     Existing Parties Do Not Adequately Represent The Associations' Interests.

Finally, the Board cannot adequately represent the Associations' unique interests in this litigation.  As this Court has repeatedly held, "the proposed intervenors' burden in showing inadequacy is 'minimal'"—a proposed intervenor "need show only that there is a *potential* for inadequate representation." *Grutter*, 188 F.3d at 400.  The Associations easily clear this bar.

Most obviously, as the direct objects of the challenged regulation, the Associations' members have distinct interests from the Board. Unlike the Board, the Associations' members have a direct "financial interest" that will be harmed if this Court adopts Plaintiff's reading of the statute.  *Michigan State*, 103 F.3d at 1246-47.  As a government agency charged with administering a statutory limit on the compensation the Associations' members may receive for their services, the Board does not share this interest and cannot adequately protect it. The Associations are not aware of any case in which this Court has rejected intervention by a regulated party on the ground that its regulator adequately represents its interests.

Indeed, in the Associations' view, the Board advances an interpretation of the Durbin Amendment that enables it to impose a lower limit on interchange fees than the statute permits. As highlighted in the summary judgment proceedings, the Associations maintain that the Durbin Amendment directs the Board to establish an interchange-fee limit that is "reasonable and proportional to *the cost* incurred by the issuer"—a phrase that encompasses *all* transaction-related costs and a reasonable return. 15 U.S.C. § 1693*o*-2(a)(2) (emphasis added). The Board, by contrast, argues that the Durbin Amendment allows it to choose to consider non-incremental transaction-related costs (such as network processing fees and "fixed" ACS costs), but does not require the Board to do so. Applying that view in Regulation II, the Board declined to consider certain transaction-related costs that, in the Associations' view, the statute requires the Board to consider, resulting in an interchange-fee cap that is not "reasonable or proportional" to issuers' costs.

To be sure, the Associations have not challenged Regulation II and agree with the Board that the district court's order rejecting Plaintiff's

challenge should be affirmed.  But as the Supreme Court has recently made clear, this Court's responsibility in resolving this appeal will be to use "every tool" at its disposal to determine the "best reading" of the Durbin Amendment.  *Loper Bright*, 603 U.S. at 400–01.  And even assuming the Court affirms the decision below, whether the Board or the Associations have the best reading will have significant implications beyond this case.  During the pendency of this litigation, the Board issued a notice of proposed rulemaking to amend Regulation II.  *See* Debit Card Interchange Fees and Routing, 88 Fed. Reg. 78,100, 78,101 (Nov. 14, 2023).  In that proposed rule, the Board maintains that it has discretion to decide which non-incremental, transaction-related costs to take into account in setting the interchange-fee cap.  And although it elected to factor in the same costs that the Board included in the current Regulation II, the Board nonetheless proposed to substantially lower the cap.  Accordingly, even a decision from this Court adopting the

Board's argument would ultimately be adverse to the Associations' interests.[3]

This divergence between the Board's and the Associations' interests and legal positions shows why the district court was wrong to deny intervention based on its view that the Board and the Associations "share the 'same ultimate objective'" of upholding the Rule.  ECF No. 56, at 12 (quoting *Wineries*, 41 F.4th at 774).  The district court conclusorily characterized the differences between the Board's and Associations' positions as "minor," but as the summary-judgment briefing had already made clear, those differences are highly significant. The Associations read the Durbin Amendment as requiring the Board to consider *all* transaction-related costs when setting an interchange-fee limit; the Board believes it gets to pick and choose at its discretion.  As the proposed rule illustrates, the Board's reading allows it to

---

[3] Even under the existing rule, only 77% of issuers can fully recover the subset of costs that the Board chose to consider.  *See* Debit Card Interchange Fees and Routing, 88 Fed. Reg. at 78,113.  Any new rule promulgated under either Plaintiff's *or* the Board's reading of the statute threatens to significantly lower that figure.  *See* Court Decl. ¶ 11; Cavanagh Decl. ¶ 10.

substantially reduce the compensation the Associations' members are able to recover through interchange fees for the highly valuable investments and services they provide to the debit payment system. The district court did not address any of this when denying intervention.

At a minimum, there is "concrete evidence that the [Board's] litigation strategy may meaningfully diverge from the one [the Associations] would pursue." *Estate of Lewis*, 158 F.4th at 828. That is enough to warrant finding that the Board does not adequately represent the Associations' unique interests.

## II. The Associations Satisfy The Factors Governing Permissive Intervention.

The considerations governing permissive intervention under Rule 24(b) also readily support allowing the Associations to intervene. Rule 24(b) authorizes intervention if the proposed intervenor can show "the motion for intervention is timely and alleges at least one common question of fact and law." *United States* v. *Michigan*, 424 F.3d 438, 445 (6th Cir. 2005). Once these requirements are met, the Court must then "balance undue delay and prejudice to the original parties, if any, and

any other relevant factors" to determine if intervention should be allowed. *Id.* These considerations favor intervention here.

First, as explained earlier, the Associations' motion is timely, and the Associations' arguments involve precisely the same question of law as the dispute between the existing parties—namely, what the Durbin Amendment requires the Board to consider when setting an interchange-fee cap. *Id.*

Second, granting intervention would neither prejudice the other parties nor "threaten to broaden the scope" of the litigation. *Day* v. *Apoliona*, 505 F.3d 963, 966 (9th Cir. 2007). Nor would intervention cause any material delay, as the Associations are prepared to submit briefs on the schedule set by this Court. In fact, by enabling this Court to determine the best meaning of the Durbin Amendment in this litigation, intervention would minimize the need for future, duplicative litigation over any rule promulgated under an incorrect reading of the statute, thereby promoting the interests of fairness and judicial economy. *Buck* v. *Gordon*, 959 F.3d 219, 225 (6th Cir. 2020).

The district court denied permissive intervention on the ground that, with summary judgment briefing already underway, intervention "would likely result in duplication of Linney's efforts, thus resulting in further delay."  ECF No. 56, at 17.  But no such delay would occur here.  And as explained above, the only parties at risk of suffering any prejudice are the Associations themselves if they are unable to advance their interests in this litigation but are nonetheless subjected to a new regulation issued under an erroneous reading of the statute.

**CONCLUSION**

The Associations respectfully request that the Court allow them to intervene as appellees in this case.

Dated: December 5, 2025

Respectfully submitted,

/s/ *Jeffrey B. Wall*
JEFFREY B. WALL
JUDSON O. LITTLETON
SULLIVAN & CROMWELL LLP
1700 New York Avenue NW
Washington, DC 20006
Telephone: (202) 956-7500

*Counsel for Proposed*
*Intervenors the Bank Policy*
*Institute and The Clearing*
*House Association L.L.C.*

## CERTIFICATE OF COMPLIANCE

I certify that this motion complies with the word limit of Fed. R. App. P. 27(d)(2)(A) because, excluding the parts of the document exempted by Fed. R. App. P. 32(f), it contains 5,196 words. The document complies with the typeface requirements of Fed. R. App. P. 32(a)(5) and the type-style requirements of Fed. R. App. P. 32(a)(6) because it has been prepared in a proportionally spaced typeface using Microsoft Word in 14-point CenturyExpd BT font.

Dated: December 5, 2025             _/s/ Jeffrey B. Wall_
                                     JEFFREY B. WALL

                                     _Counsel for Proposed_
                                     _Intervenors the Bank Policy_
                                     _Institute and The Clearing_
                                     _House Association L.L.C._

## CERTIFICATE OF SERVICE

I certify that on December 5, 2025, the foregoing was electronically filed with the Court via the Court's appellate CM/ECF system, and a copy of the same was automatically served on all parties registered with the CM/ECF system on the same date.

Dated: December 5, 2025         /s/ Jeffrey B. Wall
                                JEFFREY B. WALL

                                Counsel for Proposed
                                Intervenors the Bank Policy
                                Institute and The Clearing
                                House Association L.L.C.

---

No. 25-6038

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

---

LINNEY'S PIZZA, LLC,

*Plaintiff-Appellant*,

v.

BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM,

*Defendant-Appellee*,

---

On Appeal from the United States District Court
for the Eastern District of Kentucky
No. 3:22-cv-00071-GFVT

---

### <u>DECLARATION OF JOHN COURT</u>

I, John Court, upon my personal knowledge, hereby submit this declaration pursuant to 28 U.S.C. § 1746 and declare as follows:

1.  I am the Executive Vice President, General Counsel, and Chief Operating Officer of the Bank Policy Institute ("BPI").

2.  BPI is a nonpartisan public policy, research, and advocacy group that represents the policy interests of the nation's leading banks.

3.  BPI's members, which include bank holding companies, have an interest in regulations that affect the members' insured depository institution ("IDI") subsidiaries.

4.  Attached as Exhibit A is a true and correct copy of the list of institutions who are subject to (*i.e.*, not exempt from) the Debit Card Interchange Standards (also known as

"Regulation II") as of May 21, 2025.[1]  This list is published and issued by the Board of

Governors of the Federal Reserve System (the "Board") annually.

5.      Each of the following institutions listed in Exhibit A (1) is an IDI subsidiary of a

BPI member (2) that is subject to (*i.e.*, not exempt from) Regulation II because such subsidiary

or its affiliate issues debit cards in the United States and, individually or with its affiliates,

possesses reported assets of $10 billion or more: Ally Bank; Bank of America, National

Association; BMO Bank, National Association; Capital One, National Association; Charles

Schwab Bank, SSB; CIBC Bank USA; Citibank, National Association; Citizens Bank, National

Association; Comerica Bank; Fifth Third Bank, National Association; First Horizon Bank;

HSBC Bank USA, National Association; Huntington National Bank; JPMorgan Chase Bank,

National Association; KeyBank National Association; Manufacturers & Traders Trust Company;

Morgan Stanley Bank, National Association; Northern Trust Company; PNC Bank, National

Association; Popular Bank; Raymond James Bank; City National Bank; Regions Bank;

Santander Bank, National Association; TD Bank, National Association; Truist Bank; United

Bank; U.S. Bank, National Association; Wells Fargo Bank, National Association; and Zions

Bancorporation, National Association.

6.      According to data compiled in an article contained in the June 2025 Nilson

Report[2] on the largest issuers of Visa and Mastercard consumer card products in the United

States, in their capacities as debit-card issuers, the subset of BPI's members and their affiliates

listed in the Report facilitated consumer debit-card transactions with an aggregate transaction

---

[1] Board of Governors of the Federal Reserve System, *Interchange Fee Standards:  Small Issuer Exemption*, https://tinyurl.com/2dd6j44e (July 3, 2025).

[2] *Top 30 Issuers of Visa and Mastercard Consumer Card Products in the US*, 1289 Nilson Report, July 2025, at 10, https://tinyurl.com/2sa5skd6.

volume totaling over $1.97 trillion in 2024.  Attached as Exhibit B is a true and correct copy of that article excerpted from the Nilson Report.

7.      Debit-card issuers incur substantial costs in connection with providing debit-card services.  These costs include expenses associated with providing and maintaining a debit-card payment option for their customers; transaction monitoring; authorization, clearance, and settlement of transactions; network processing fees; fraud prevention and losses; non-sufficient funds handling; compliance costs; card production and delivery; and cardholder inquiries.  Debit-card issuers recoup many of these costs through interchange fees charged on each transaction.

8.      Each of BPI's members with IDI subsidiaries identified in paragraph 5 would be harmed if this Court were to adopt the appellant's reading of the Durbin Amendment and reverse the district court's decision.  That is because, under appellant's interpretation of the Durbin Amendment, the Board would be required to issue a new rule adopting a substantially lower maximum debit interchange fee than institutions subject to Regulation II are currently permitted to receive.

9.      In particular, if the Court adopts the appellant's reading of the statute, the Board would no longer be able to consider substantial and verifiable costs related to debit-card transactions that are not specifically related to the authorization, clearance, and settlement process for individual transactions in calculating the interchange-fee limit.  The Board would not, for instance, be permitted to adopt an interchange-fee limit that accounts for fixed authorization, clearance, and settlement costs, network processing fees, transaction-monitoring costs, and fraud losses, all of which the Board considered in issuing Regulation II.

10.     In addition, BPI's position is that the Durbin Amendment requires the Board to consider *all* transaction-related costs in formulating the interchange-fee cap, as well as provide

-3-

for a reasonable rate of return. Because that interpretation would require a higher interchange-fee limit than the Board adopted, BPI's members with IDI subsidiaries identified in paragraph 5 will still suffer harm if the district court's decision is affirmed based on the arguments set forth by the Board.

11.    As it stands, based on the most recent data the Board has made public, the Board has found that only 77% of debit-card issuers are able to recover their full costs for the subset of costs that the Board took into consideration in issuing the existing Regulation II. Any new rule that further reduces the interchange-fee cap will lead to even more issuers being unable to recover their allowable costs, much less earn a return for the debit card services that they provide.

I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated: December 4, 2025

_____
John Court

EXHIBIT A

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | TYPE | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3403 | NEW YORK BRANCH | ALLIED IRISH BKS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4512 | NEW YORK BRANCH | UBS AG 11 MADISON AVENUE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80146 | 0 |
| Not Exempt | 12311 | HUNTINGTON NATIONAL BANK, THE | HUNTINGTON NB | COLUMBUS | OH | National Commercial Bank | 6560 | 7745 | 0 |
| Not Exempt | 17147 | FIRST MERCHANTS BANK | FIRST MRCHS BK | MUNCIE | IN | State Nonmember Commercial Bank | 4365 | 0 | 0 |
| Not Exempt | 23504 | DIME COMMUNITY BANK | DIME CMNTY BK | BRIDGEHAMPTON | NY | State Member Commercial Bank | 6976 | 0 | 0 |
| Not Exempt | 24006 | PCSB BANK | PCSB BK | YORKTOWN HEIGHTS | NY | State Member Commercial Bank | 15995 | 0 | 0 |
| Not Exempt | 24837 | WELLS FARGO INTERNATIONAL BANKING CORPORATION | WELLS FARGO INTL BKG CORP | CHARLOTTE | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 25085 | SUNCOAST CREDIT UNION | SUNCOAST CU | TAMPA | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68645 |
| Not Exempt | 30810 | GREENWOOD DELAWARE BRANCH | GREENWOOD DE BR | GREENWOOD | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 34014 | NEW YORK BRANCH | STANDARD CHARTERED BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 34537 | SEACOAST NATIONAL BANK | SEACOAST NB | STUART | FL | National Commercial Bank | 131 | 14838 | 0 |
| Not Exempt | 35301 | STATE STREET BANK AND TRUST COMPANY | STATE STREET B&TC | BOSTON | MA | State Member Commercial Bank | 14 | 0 | 0 |
| Not Exempt | 41218 | NEW YORK BRANCH | NATIONAL AUSTRALIA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80011 | 0 |
| Not Exempt | 42420 | FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BK | INDIANA | PA | State Nonmember Commercial Bank | 7468 | 0 | 0 |
| Not Exempt | 44769 | LOS ANGELES BRANCH | WOORI BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 58971 | WASHINGTON TRUST BANK | WASHINGTON TR BK | SPOKANE | WA | State Nonmember Commercial Bank | 1281 | 0 | 0 |
| Not Exempt | 60143 | COMERICA BANK | COMERICA BK | DALLAS | TX | State Member Commercial Bank | 983 | 0 | 0 |
| Not Exempt | 63069 | CITY NATIONAL BANK | CITY NB | LOS ANGELES | CA | National Commercial Bank | 17281 | 14695 | 0 |
| Not Exempt | 64217 | NEW YORK BRANCH | SHANGHAI CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 65812 | NEW YORK BRANCH | SUMITOMO MITSUI BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80061 | 0 |
| Not Exempt | 71439 | CHICAGO BRANCH | MIZUHO BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 74711 | RBC TRUST COMPANY (DELAWARE) LIMITED | RBC TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 90516 | 0 | 0 |
| Not Exempt | 75633 | BMO BANK NATIONAL ASSOCIATION | BMO BK NA | CHICAGO | IL | National Commercial Bank | 16571 | 14583 | 0 |
| Not Exempt | 84411 | VANGUARD FIDUCIARY TRUST COMPANY | VANGUARD FIDUCIARY TC | MALVERN | PA | State Nonmember Non Depository Trust Co. | 91232 | 0 | 0 |
| Not Exempt | 85472 | OCEANFIRST BANK, NATIONAL ASSOCIATION | OCEANFIRST BK NA | TOMS RIVER | NJ | National Commercial Bank | 28359 | 25150 | 0 |
| Not Exempt | 86509 | NEW YORK BRANCH | BANCO BRADESCO SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80041 | 0 |
| Not Exempt | 93619 | STATE STREET BANK AND TRUST COMPANY, NATIONAL ASSOCIATION | STATE STREET B&TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 24938 | 18045 | 0 |
| Not Exempt | 95716 | NEW YORK BRANCH | STATE BK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33682 | 0 | 0 |
| Not Exempt | 96218 | NEW YORK BRANCH | SHOKO CHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 99189 | VYSTAR CREDIT UNION | VYSTAR CU | JACKSONVILLE | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68490 |
| Not Exempt | 107244 | BANK OZK | BANK OZK | LITTLE ROCK | AR | State Nonmember Commercial Bank | 110 | 0 | 0 |
| Not Exempt | 109565 | LOS ANGELES BRANCH | MIZUHO BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 110936 | BANCO DO BRASIL AMERICAS | BANCO DO BRASIL AMERS | MIAMI | FL | State Nonmember Commercial Bank | 26725 | 0 | 0 |
| Not Exempt | 112819 | NEW YORK BRANCH | DEUTSCHE BK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 112837 | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE NA | MC LEAN | VA | National Commercial Bank | 4297 | 13688 | 0 |
| Not Exempt | 112967 | LOS ANGELES BRANCH | MUFG BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 80141 | 0 |
| Not Exempt | 113311 | NEW YORK BRANCH | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 116068 | LOS ANGELES WHOLESALE BRANCH | STATE BK OF INDIA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 122854 | MCKINNEY HENNEMAN BRANCH | MCKINNEY HENNEMAN BR | MCKINNEY | TX | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 125707 | QUEENS BRANCH | BANK OF CHINA QUEENS BR | FLUSHING | NY | U.S. Branch of FBO | 33652 | 80091 | 0 |
| Not Exempt | 128904 | EASTERN BANK | EASTERN BK | BOSTON | MA | State Nonmember Commercial Bank | 32773 | 0 | 0 |
| Not Exempt | 130103 | NEW YORK BRANCH | ARAB BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80026 | 0 |
| Not Exempt | 132200 | NEW YORK BRANCH | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80029 | 0 |
| Not Exempt | 135715 | NEW YORK AGENCY | BANCO DE BOGOTA NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 135902 | NEW YORK BRANCH | BANCO DO BRASIL SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 136374 | FOURLEAF FEDERAL CREDIT UNION | FOURLEAF FCU | BETHPAGE | NY | Federal Chartered Natural Persons Credit Union | 0 | 0 | 4735 |
| Not Exempt | 139218 | NEW YORK BRANCH | KBC BANK NV NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 140139 | CHICAGO BRANCH | SOCIETE GENERALE CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 143662 | UMPQUA BANK | UMPQUA BK | LAKE OSWEGO | OR | State Nonmember Commercial Bank | 17266 | 0 | 0 |
| Not Exempt | 144315 | NEW YORK AGENCY | P T BK NEGARA INDO PER NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 158714 | NEW YORK BRANCH | ROYAL BK CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80071 | 0 |
| Not Exempt | 165628 | FIRST FINANCIAL BANK | FIRST FNCL BK | CINCINNATI | OH | State Member Commercial Bank | 6600 | 0 | 0 |
| Not Exempt | 169877 | STANDARD CHARTERED BANK INTERNATIONAL (AMERICAS) LIMITED | STANDARD CHARTERED BK INTL AME | NEW YORK | NY | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 174572 | COLUMBIA BANK | COLUMBIA BK | FAIR LAWN | NJ | Federal Savings Bank | 28834 | 702454 | 0 |
| Not Exempt | 176615 | CITIGROUP INSTITUTIONAL TRUST COMPANY | CITIGROUP INSTITUTIONAL TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 91233 | 0 | 0 |
| Not Exempt | 187255 | HOUSTON AGENCY | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 197478 | EAST WEST BANK | EAST WEST BK | PASADENA | CA | State Member Commercial Bank | 31628 | 0 | 0 |
| Not Exempt | 202907 | COMMUNITY BANK, NATIONAL ASSOCIATION | COMMUNITY BK NA | CANTON | NY | National Commercial Bank | 6989 | 8531 | 0 |
| Not Exempt | 204004 | PROVIDENT BANK | PROVIDENT BK | JERSEY CITY | NJ | State Nonmember Savings Bank | 12010 | 0 | 0 |
| Not Exempt | 208244 | OLD NATIONAL BANK | OLD NB | EVANSVILLE | IN | National Commercial Bank | 3832 | 8846 | 0 |
| Not Exempt | 209111 | NEW YORK BRANCH | BANK OF MONTREAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 210434 | NORTHERN TRUST COMPANY, THE | NORTHERN TC | CHICAGO | IL | State Member Commercial Bank | 913 | 0 | 0 |
| Not Exempt | 212513 | NEW YORK BRANCH | MIZUHO BK NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 214807 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BK TC AMERICAS | NEW YORK | NY | State Member Commercial Bank | 623 | 0 | 0 |
| Not Exempt | 215112 | NEW YORK AGENCY | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216717 | NEW YORK AGENCY | UNITED OVERSEAS BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216922 | FIRST BANK | FIRST BK | SOUTHERN PINES | NC | State Nonmember Commercial Bank | 15019 | 0 | 0 |
| Not Exempt | 217237 | CHICAGO BRANCH | STATE BANK INDIA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 33664 | 0 | 0 |
| Not Exempt | 225698 | GREENSTATE CREDIT UNION | GREENSTATE CU | NORTH LIBERTY | IA | State Chartered Natural Persons Credit Union | 0 | 0 | 60269 |
| Not Exempt | 227517 | NEW YORK BRANCH | UNICREDIT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 229801 | VALLEY NATIONAL BANK | VALLEY NB | PASSAIC | NJ | National Commercial Bank | 9396 | 15790 | 0 |
| Not Exempt | 229913 | MIZUHO BANK (USA) | MIZUHO BK USA | NEW YORK | NY | State Member Commercial Bank | 21843 | 0 | 0 |
| Not Exempt | 230759 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | BROWNSVILLE | TX | State Nonmember Commercial Bank | 25679 | 0 | 0 |
| Not Exempt | 233031 | REGIONS BANK | REGIONS BK | BIRMINGHAM | AL | State Member Commercial Bank | 12368 | 0 | 0 |
| Not Exempt | 233116 | NEW YORK BRANCH | ERSTE GROUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80094 | 0 |
| Not Exempt | 245276 | ORIENTAL BANK | ORIENTAL BK | SAN JUAN | PR | State Nonmember Commercial Bank | 31469 | 0 | 0 |
| Not Exempt | 249612 | APPLE BANK | APPLE BK | NEW YORK | NY | State Nonmember Savings Bank | 16068 | 0 | 0 |
| Not Exempt | 250515 | NEW YORK BRANCH | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 253516 | NEW YORK BRANCH | GULF INTL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80010 | 0 |
| Not Exempt | 255659 | BANK OF COLORADO | BANK OF COLORADO | FORT COLLINS | CO | State Nonmember Commercial Bank | 16980 | 0 | 0 |
| Not Exempt | 264772 | LENDINGCLUB BANK, NATIONAL ASSOCIATION | LENDINGCLUB BK NA | LEHI | UT | National Commercial Bank | 32551 | 25228 | 0 |
| Not Exempt | 276579 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | ZIONS BC NA | SALT LAKE CITY | UT | National Commercial Bank | 2270 | 4341 | 0 |
| Not Exempt | 277697 | AMERICA FIRST FEDERAL CREDIT UNION | AMERICA FIRST FCU | RIVERDALE | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24694 |
| Not Exempt | 280110 | KEYBANK NATIONAL ASSOCIATION | KEYBANK NA | CLEVELAND | OH | National Commercial Bank | 17534 | 14761 | 0 |
| Not Exempt | 288853 | FIRSTBANK | FIRSTBANK | LAKEWOOD | CO | State Member Commercial Bank | 18714 | 0 | 0 |
| Not Exempt | 292711 | NEW YORK BRANCH | MALAYAN BKG BERHAD NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 304913 | DEUTSCHE BANK TRUST COMPANY DELAWARE | DEUTSCHE BK TC DE | NEWARK | DE | State Nonmember Commercial Bank | 26392 | 0 | 0 |
| Not Exempt | 311845 | ARVEST BANK | ARVEST BK | FAYETTEVILLE | AR | State Member Commercial Bank | 8728 | 0 | 0 |
| Not Exempt | 317810 | NEW YORK BRANCH | MITSUBISHI UFJ TR & BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80144 | 0 |
| Not Exempt | 320119 | ISRAEL DISCOUNT BANK OF NEW YORK | ISRAEL DISCOUNT BK OF NY | NEW YORK | NY | State Nonmember Commercial Bank | 19977 | 0 | 0 |
| Not Exempt | 322793 | IDAHO CENTRAL CREDIT UNION | IDAHO CENT CU | CHUBBUCK | ID | State Chartered Natural Persons Credit Union | 0 | 0 | 63194 |
| Not Exempt | 332738 | CHICAGO BRANCH | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 339858 | BOKF, NATIONAL ASSOCIATION | BOKF NA | TULSA | OK | National Commercial Bank | 4214 | 13679 | 0 |
| Not Exempt | 342634 | TRUSTMARK NATIONAL BANK | TRUSTMARK NB | JACKSON | MS | National Commercial Bank | 4988 | 10523 | 0 |
| Not Exempt | 348104 | STATE STREET INTERNATIONAL HOLDINGS | STATE STREET INTL HOLDINGS | BOSTON | MA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 352772 | BANNER BANK | BANNER BK | WALLA WALLA | WA | State Nonmember Commercial Bank | 28489 | 0 | 0 |
| Not Exempt | 365325 | UNITED BANK | UNITED BK | FAIRFAX | VA | State Member Commercial Bank | 22858 | 0 | 0 |
| Not Exempt | 366573 | GLOBAL FEDERAL CREDIT UNION | GLOBAL FCU | ANCHORAGE | AK | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5913 |
| Not Exempt | 367392 | ALLIANT CREDIT UNION | ALLIANT CU | CHICAGO | IL | State Chartered Natural Persons Credit Union | 0 | 0 | 67955 |
| Not Exempt | 379920 | FIRST NATIONAL BANK OF PENNSYLVANIA | FIRST NB OF PA | GREENVILLE | PA | National Commercial Bank | 7888 | 249 | 0 |
| Not Exempt | 382069 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | ZAPATA | TX | State Nonmember Commercial Bank | 24961 | 0 | 0 |
| Not Exempt | 384018 | WOORI AMERICA BANK | WOORI AMER BK | NEW YORK | NY | State Nonmember Commercial Bank | 24920 | 0 | 0 |
| Not Exempt | 395238 | SYNOVUS BANK | SYNOVUS BK | COLUMBUS | GA | State Member Commercial Bank | 873 | 0 | 0 |
| Not Exempt | 398118 | NEW YORK BRANCH | CHIBA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 398668 | BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION, THE | BANK OF NY MELLON TC NA | LOS ANGELES | CA | National Commercial Bank | 23472 | 24526 | 0 |
| Not Exempt | 413208 | HSBC BANK USA, NATIONAL ASSOCIATION | HSBC BK USA NA | TYSONS | VA | National Commercial Bank | 57890 | 24522 | 0 |
| Not Exempt | 414111 | PRUDENTIAL TRUST COMPANY | PRUDENTIAL TC | SCRANTON | PA | State Nonmember Non Depository Trust Co. | 91234 | 0 | 0 |
| Not Exempt | 416245 | BUSEY BANK | BUSEY BK | CHAMPAIGN | IL | State Member Commercial Bank | 16450 | 0 | 0 |
| Not Exempt | 419134 | BANCO PICHINCHA MIAMI AGENCY | BANCO PICHINCHA CA MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 428547 | ST. CHARLES BANK & TRUST COMPANY, NATIONAL ASSOCIATION | ST CHARLES B&TC NA | SAINT CHARLES | IL | National Commercial Bank | 27052 | 25211 | 0 |
| Not Exempt | 431172 | PACIFIC PREMIER BANK, NATIONAL ASSOCIATION | PACIFIC PREMIER BK NA | IRVINE | CA | National Commercial Bank | 32172 | 25344 | 0 |
| Not Exempt | 436159 | FIRSTBANK | FIRSTBANK | NASHVILLE | TN | State Nonmember Commercial Bank | 8663 | 0 | 0 |
| Not Exempt | 437914 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTON SVG FUND SCTY FSB | WILMINGTON | DE | Federal Savings Bank | 17838 | 707938 | 0 |
| Not Exempt | 438818 | NEW YORK BRANCH | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | NY | U.S. Branch of FBO | 33690 | 0 | 0 |
| Not Exempt | 444819 | MUFG BANK, LTD. PRIMARY NY BRANCH | MUFG BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80138 | 0 |
| Not Exempt | 449038 | CITICORP TRUST DELAWARE, NATIONAL ASSOCIATION | CITICORP TR DE NA | GREENVILLE | DE | National Non-Depository Trust Co. | 25677 | 18410 | 0 |
| Not Exempt | 449515 | NEW YORK BRANCH | METROPOLITAN B&TC NY BR | NEW YORK | NY | U.S. Branch of FBO | 33656 | 80066 | 0 |
| Not Exempt | 450810 | NEW YORK BRANCH | TORONTO-DOMINION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80134 | 0 |
| Not Exempt | 451965 | WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLS FARGO BK NA | SIOUX FALLS | SD | National Commercial Bank | 3511 | 1 | 0 |
| Not Exempt | 456045 | CENTENNIAL BANK | CENTENNIAL BK | CONWAY | AR | State Nonmember Commercial Bank | 11241 | 0 | 0 |
| Not Exempt | 463735 | HANCOCK WHITNEY BANK | HANCOCK WHITNEY BK | GULFPORT | MS | State Nonmember Commercial Bank | 12441 | 0 | 0 |
| Not Exempt | 470050 | FIRST FINANCIAL BANK | FIRST FNCL BK | ABILENE | TX | State Nonmember Commercial Bank | 3066 | 0 | 0 |
| Not Exempt | 473501 | BERKSHIRE BANK | BERKSHIRE BK | PITTSFIELD | MA | State Nonmember Commercial Bank | 23621 | 0 | 0 |
| Not Exempt | 474919 | FULTON BANK, NATIONAL ASSOCIATION | FULTON BK NA | LANCASTER | PA | National Commercial Bank | 7551 | 24891 | 0 |
| Not Exempt | 476810 | CITIBANK, N.A. | CITIBANK NA | SIOUX FALLS | SD | National Commercial Bank | 7213 | 1461 | 0 |
| Not Exempt | 480228 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMER NA | CHARLOTTE | NC | National Commercial Bank | 3510 | 13044 | 0 |
| Not Exempt | 482633 | MIAMI AGENCY | BANCO DE LA NACION ARG MIA AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 483386 | DIGITAL FEDERAL CREDIT UNION | DIGITAL FCU | MARLBOROUGH | MA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 23521 |
| Not Exempt | 485559 | FIRST HORIZON BANK | FIRST HORIZON BK | MEMPHIS | TN | State Member Commercial Bank | 4977 | 0 | 0 |
| Not Exempt | 488318 | BNY MELLON TRUST OF DELAWARE | BNY MELLON TR OF DE | WILMINGTON | DE | State Nonmember Commercial Bank | 24867 | 0 | 0 |
| Not Exempt | 491224 | FIRST-CITIZENS BANK & TRUST COMPANY | FIRST-CITIZENS B&TC | RALEIGH | NC | State Nonmember Commercial Bank | 11063 | 0 | 0 |
| Not Exempt | 491381 | RANDOLPH-BROOKS FEDERAL CREDIT UNION | RANDOLPH-BROOKS FCU | LIVE OAK | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 8111 |
| Not Exempt | 494261 | BANC OF CALIFORNIA | BANC OF CA | LOS ANGELES | CA | State Member Commercial Bank | 24045 | 0 | 0 |
| Not Exempt | 497404 | TD BANK, NATIONAL ASSOCIATION | TD BK NA | WILMINGTON | DE | National Commercial Bank | 18409 | 24096 | 0 |
| Not Exempt | 500715 | NEW YORK BRANCH | BANCO SANTANDER SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80154 | 0 |
| Not Exempt | 501105 | MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS & TRADERS TC | BUFFALO | NY | State Member Commercial Bank | 588 | 0 | 0 |
| Not Exempt | 504713 | U.S. BANK NATIONAL ASSOCIATION | U S BK NA | CINCINNATI | OH | National Commercial Bank | 6548 | 24 | 0 |
| Not Exempt | 506922 | OLNEY BRANCH | OLNEY BR | OLNEY | MD | State Member Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 507518 | NEW YORK AGENCY | WOORI BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 509950 | FIRST UNITED BANK AND TRUST COMPANY | FIRST UNITED B&TC | DURANT | OK | State Nonmember Commercial Bank | 4239 | 0 | 0 |
| Not Exempt | 510871 | FIRSTBANK PUERTO RICO | FIRSTBANK PR | SAN JUAN | PR | State Nonmember Commercial Bank | 30387 | 0 | 0 |
| Not Exempt | 511412 | THREE WORLD FINANCIAL CENTER BRANCH | ROYAL BK CAN THREE WRLD FNCL BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80072 | 0 |
| Not Exempt | 514114 | NEW YORK BRANCH | CREDIT AGRICOLE CORPORAT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 525839 | CHICAGO BRANCH | BANK OF MONTREAL CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 527954 | FIRST NATIONAL BANK OF OMAHA | FIRST NB OF OMAHA | OMAHA | NE | National Commercial Bank | 5452 | 209 | 0 |
| Not Exempt | 538156 | HOUSTON AGENCY | MUFG BK HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 80143 | 0 |
| Not Exempt | 541101 | BANK OF NEW YORK MELLON, THE | BANK OF NY MELLON | NEW YORK | NY | State Member Commercial Bank | 639 | 0 | 0 |
| Not Exempt | 542733 | MIAMI BRANCH | BANCO DO BRASIL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 542939 | BANCO ITAU INTERNATIONAL | BANCO ITAU INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 546571 | PENTAGON FEDERAL CREDIT UNION | PENTAGON FCU | MCLEAN | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 227 |
| Not Exempt | 560812 | NEW YORK BRANCH | AUSTRALIA & NEW ZEALAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80004 | 0 |
| Not Exempt | 561659 | PINNACLE BANK - WYOMING | PINNACLE BK WY | CODY | WY | State Nonmember Commercial Bank | 2232 | 0 | 0 |
| Not Exempt | 565518 | NEW YORK BRANCH | BANGKOK BK PUBLIC CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80080 | 0 |
| Not Exempt | 568117 | NEW YORK BRANCH | CANADIAN IMPERIAL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 569712 | NEW YORK BRANCH | COMMONWEALTH BK OF AUS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80022 | 0 |
| Not Exempt | 571564 | LOS ANGELES BRANCH | CMB WING LUNG BK LA BR | NEWPORT BEACH | CA | U.S. Branch of FBO | 0 | 80087 | 0 |
| Not Exempt | 592608 | NEW YORK BRANCH | NATIXIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 595270 | MIDFIRST BANK | MIDFIRST BK | OKLAHOMA CITY | OK | Federal Savings Bank | 4063 | 714191 | 0 |
| Not Exempt | 595430 | STATE BANK OF THE LAKES, NATIONAL ASSOCIATION | STATE BK OF THE LAKES NA | ANTIOCH | IL | National Commercial Bank | 5744 | 25200 | 0 |
| Not Exempt | 595869 | CATHAY BANK | CATHAY BK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18503 | 0 | 0 |
| Not Exempt | 598401 | NEW YORK BRANCH | BAYERISCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80030 | 0 |
| Not Exempt | 601050 | COMMERCE BANK | COMMERCE BK | KANSAS CITY | MO | State Member Commercial Bank | 24998 | 0 | 0 |
| Not Exempt | 604725 | PNC BANK INTERNATIONAL | PNC BK INTL | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 606046 | CADENCE BANK | CADENCE BK | TUPELO | MS | State Member Commercial Bank | 11813 | 0 | 0 |
| Not Exempt | 609609 | HANA BANK USA, NATIONAL ASSOCIATION | HANA BK USA NA | FORT LEE | NJ | National Commercial Bank | 26790 | 26622 | 0 |
| Not Exempt | 611198 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | MOUNTAIN AMER FCU | WEST JORDAN | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24692 |
| Not Exempt | 613008 | ROCKLAND TRUST COMPANY | ROCKLAND TC | ROCKLAND | MA | State Nonmember Commercial Bank | 9712 | 0 | 0 |
| Not Exempt | 617677 | NAVY FEDERAL CREDIT UNION | NAVY FCU | VIENNA | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5536 |
| Not Exempt | 619877 | USAA FEDERAL SAVINGS BANK | USAA FSB | PHOENIX | AZ | Savings & Loan Assoc | 32188 | 707975 | 0 |
| Not Exempt | 625159 | COMMERCE BANK | COMMERCE BK | LAREDO | TX | State Nonmember Commercial Bank | 23772 | 0 | 0 |
| Not Exempt | 627715 | NEW YORK AGENCY | BANK OF NOVA SCOTIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 628217 | NEW YORK AGENCY | HANA BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 629812 | NEW YORK BRANCH | WESTPAC BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80009 | 0 |
| Not Exempt | 631619 | NEW YORK BRANCH | MEGA INTL CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 633819 | NEW YORK BRANCH | COMMERZBANK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634218 | NEW YORK BRANCH | NATIONAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634638 | BANCO SANTANDER INTERNATIONAL | BANCO SANTANDER INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 637451 | PLAINSCAPITAL BANK | PLAINSCAPITAL BK | UNIVERSITY PARK | TX | State Member Commercial Bank | 17491 | 0 | 0 |
| Not Exempt | 645625 | WESBANCO BANK, INC. | WESBANCO BK | WHEELING | WV | State Nonmember Commercial Bank | 803 | 0 | 0 |
| Not Exempt | 647021 | WASHINGTON BRANCH | FIRST ABU DHABI BK USA N WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80016 | 0 |
| Not Exempt | 651448 | JPMORGAN CHASE BANK, DEARBORN | JPMORGAN CHASE BK DEARBORN | DEARBORN | MI | State Member Commercial Bank | 21761 | 0 | 0 |
| Not Exempt | 651596 | LAKE MICHIGAN CREDIT UNION | LAKE MICHIGAN CU | GRAND RAPIDS | MI | State Chartered Natural Persons Credit Union | 0 | 0 | 62514 |
| Not Exempt | 652874 | NEXBANK | NEXBANK | DALLAS | TX | State Nonmember Commercial Bank | 29209 | 0 | 0 |
| Not Exempt | 656377 | WASHINGTON FEDERAL BANK | WASHINGTON FED BK | SEATTLE | WA | State Nonmember Commercial Bank | 28088 | 0 | 0 |
| Not Exempt | 659855 | FIRST INTERSTATE BANK | FIRST INTRST BK | BILLINGS | MT | State Member Commercial Bank | 1105 | 0 | 0 |
| Not Exempt | 660637 | CHICAGO BRANCH | MUFG BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80140 | 0 |
| Not Exempt | 663245 | SIMMONS BANK | SIMMONS BK | PINE BLUFF | AR | State Nonmember Commercial Bank | 3890 | 0 | 0 |
| Not Exempt | 664756 | PROSPERITY BANK | PROSPERITY BK | EL CAMPO | TX | State Nonmember Commercial Bank | 16835 | 0 | 0 |
| Not Exempt | 666581 | SECURITY SERVICE FEDERAL CREDIT UNION | SECURITY SVC FCU | SAN ANTONIO | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 11065 |
| Not Exempt | 670560 | DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BK NAT TC | LOS ANGELES | CA | National Non-Depository Trust Co. | 26732 | 18608 | 0 |
| Not Exempt | 671464 | BANK OF HOPE | BANK OF HOPE | LOS ANGELES | CA | State Nonmember Commercial Bank | 26610 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 682563 | FROST BANK | FROST BK | SAN ANTONIO | TX | State Member Commercial Bank | 5510 | 0 | 0 |
| Not Exempt | 683663 | LOS ANGELES BRANCH | MEGA INTL CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 688079 | WELLS FARGO TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO TC NA | OGDEN | UT | National Non-Depository Trust Co. | 13718 | 2597 | 0 |
| Not Exempt | 693224 | ATLANTIC UNION BANK | ATLANTIC UNION BK | RICHMOND | VA | State Member Commercial Bank | 34589 | 0 | 0 |
| Not Exempt | 694904 | FLAGSTAR BANK, NATIONAL ASSOCIATION | FLAGSTAR BK NA | HICKSVILLE | NY | National Commercial Bank | 32541 | 25282 | 0 |
| Not Exempt | 702117 | NBT BANK, NATIONAL ASSOCIATION | NBT BK NA | NORWICH | NY | National Commercial Bank | 7230 | 1354 | 0 |
| Not Exempt | 707130 | CHICAGO BRANCH | MEGA INTL CMRL BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 708070 | GUAM BRANCH | PHILIPPINE NB GUAM BR | TAMUNING | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 709787 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH FCU | SAN JOSE | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 19976 |
| Not Exempt | 719870 | GUAM BRANCH | FIRST CMRL BK GUAM BR | HAGATNA | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 720317 | BNY INTERNATIONAL FINANCING CORPORATION | BNY INTL FINANCING CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 722777 | SANTANDER BANK, NATIONAL ASSOCIATION | SANTANDER BK NA | WILMINGTON | DE | National Commercial Bank | 29950 | 25022 | 0 |
| Not Exempt | 723112 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FIFTH THIRD BK NA | CINCINNATI | OH | National Commercial Bank | 6672 | 25190 | 0 |
| Not Exempt | 725732 | BRADESCO BANK | BRADESCO BK | CORAL GABLES | FL | State Nonmember Commercial Bank | 21265 | 0 | 0 |
| Not Exempt | 727709 | NEW YORK BRANCH | BANK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33648 | 0 | 0 |
| Not Exempt | 731667 | SAN FRANCISCO AGENCY | BANK OF INDIA SF AGY | SAN FRANCISCO | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 746568 | LOS ANGELES BRANCH | PHILIPPINE NB LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 748665 | SAN FRANCISCO BRANCH | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 749242 | RENASANT BANK | RENASANT BK | TUPELO | MS | State Member Commercial Bank | 12437 | 0 | 0 |
| Not Exempt | 753276 | HSBC INTERNATIONAL FINANCE CORPORATION (DELAWARE) | HSBC INTL FNC CORP DE | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 761806 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER BK NA | STAMFORD | CT | National Commercial Bank | 18221 | 24469 | 0 |
| Not Exempt | 764030 | AMERIS BANK | AMERIS BK | ATLANTA | GA | State Nonmember Commercial Bank | 20504 | 0 | 0 |
| Not Exempt | 772446 | COMERICA BANK & TRUST, NATIONAL ASSOCIATION | COMERICA B&T NA | ANN ARBOR | MI | National Commercial Bank | 1596 | 21527 | 0 |
| Not Exempt | 776006 | NEW YORK BRANCH | BANCO NACION ARGENTINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 779968 | STATE BANK OF INDIA (CALIFORNIA) | STATE BK OF INDIA CA | LOS ANGELES | CA | State Nonmember Commercial Bank | 23998 | 0 | 0 |
| Not Exempt | 782306 | BROOKLINE BANK | BROOKLINE BK | BROOKLINE | MA | State Member Commercial Bank | 17798 | 0 | 0 |
| Not Exempt | 783871 | BANKAMERICA INTERNATIONAL FINANCIAL CORPORATION | BANKAMERICA INTL FNCL CORP | SAN FRANCISCO | CA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 790105 | NEW YORK BRANCH | BANK HAPOALIM BM NY BR | NEW YORK | NY | U.S. Branch of FBO | 33686 | 0 | 0 |
| Not Exempt | 795968 | BANK OF HAWAII | BANK OF HAWAII | HONOLULU | HI | State Nonmember Commercial Bank | 18053 | 0 | 0 |
| Not Exempt | 806864 | LOS ANGELES BRANCH | CHINA CITIC BK INTL LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80039 | 0 |
| Not Exempt | 814430 | CITY NATIONAL BANK OF FLORIDA | CITY NB OF FL | MIAMI | FL | National Commercial Bank | 20234 | 15977 | 0 |
| Not Exempt | 817824 | PNC BANK, NATIONAL ASSOCIATION | PNC BK NA | WILMINGTON | DE | National Commercial Bank | 6384 | 1316 | 0 |
| Not Exempt | 840000 | AMERICAS TOWER BRANCH | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 852218 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | JPMORGAN CHASE BK NA | COLUMBUS | OH | National Commercial Bank | 628 | 8 | 0 |
| Not Exempt | 852320 | TRUIST BANK | TRUIST BK | CHARLOTTE | NC | State Member Commercial Bank | 9846 | 0 | 0 |
| Not Exempt | 853952 | CENTRAL TRUST BANK, THE | CENTRAL TR BK | JEFFERSON CITY | MO | State Member Commercial Bank | 12633 | 0 | 0 |
| Not Exempt | 867650 | PINNACLE BANK | PINNACLE BK | FORT WORTH | TX | State Nonmember Commercial Bank | 20231 | 0 | 0 |
| Not Exempt | 871769 | FARMERS AND MERCHANTS BANK OF LONG BEACH | FARMERS & MRCHS BK LONG BEACH | LONG BEACH | CA | State Nonmember Commercial Bank | 1225 | 0 | 0 |
| Not Exempt | 875365 | SAN FRANCISCO BRANCH | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 887461 | LOS ANGELES BRANCH | MIZRAHI TEFAHOT BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 33661 | 0 | 0 |
| Not Exempt | 906915 | J.P. MORGAN INTERNATIONAL FINANCE LIMITED | JP MORGAN INTL FNC | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 908508 | NEW YORK BRANCH | BANK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33653 | 80028 | 0 |
| Not Exempt | 909000 | NEW YORK BRANCH | BANK OF BARODA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33681 | 0 | 0 |
| Not Exempt | 909514 | NORTHERN TRUST INTERNATIONAL BANKING CORPORATION, THE | NORTHERN TR INTL BKG CORP | JERSEY CITY | NJ | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 910510 | NEW YORK BRANCH | NORINCHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 913856 | PINNACLE BANK | PINNACLE BK | LINCOLN | NE | State Nonmember Commercial Bank | 10634 | 0 | 0 |
| Not Exempt | 915878 | THIRD FEDERAL SAVINGS & LOAN ASSOCIATION OF CLEVELAND | THIRD FS&LA | CLEVELAND | OH | Savings & Loan Assoc | 30012 | 704544 | 0 |
| Not Exempt | 916811 | NEW YORK BRANCH | RABOBANK NEDERLAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 917742 | ASSOCIATED BANK, NATIONAL ASSOCIATION | ASSOCIATED BK NA | GREEN BAY | WI | National Commercial Bank | 5296 | 23695 | 0 |
| Not Exempt | 918918 | SAFRA NATIONAL BANK OF NEW YORK | SAFRA NB OF NY | NEW YORK | NY | National Commercial Bank | 26876 | 20948 | 0 |
| Not Exempt | 919812 | NEW YORK BRANCH | GULF INTL BK UK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80065 | 0 |
| Not Exempt | 922111 | NEW YORK BRANCH | SOCIETE GENERALE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 924919 | NEW YORK BRANCH | SUMITOMO MITSUI TR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 925411 | SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | SUMITOMO MITSUI TR BK USA | HOBOKEN | NJ | State Nonmember Commercial Bank | 27054 | 0 | 0 |
| Not Exempt | 929352 | BELL BANK | BELL BK | FARGO | ND | State Nonmember Commercial Bank | 19581 | 0 | 0 |
| Not Exempt | 930965 | SMBC MANUBANK | SMBC MANUBANK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18618 | 0 | 0 |
| Not Exempt | 933966 | CITIZENS BUSINESS BANK | CITIZENS BUS BK | ONTARIO | CA | State Nonmember Commercial Bank | 21716 | 0 | 0 |
| Not Exempt | 934329 | BNY MELLON, NATIONAL ASSOCIATION | BNY MELLON NA | PITTSBURGH | PA | National Commercial Bank | 7946 | 6301 | 0 |
| Not Exempt | 934413 | NEW YORK BRANCH | UNICREDIT BANK GMBH NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 936462 | MECHANICS BANK | MECHANICS BK | WALNUT CREEK | CA | State Nonmember Commercial Bank | 1768 | 0 | 0 |
| Not Exempt | 936855 | UMB BANK, NATIONAL ASSOCIATION | UMB BK NA | KANSAS CITY | MO | National Commercial Bank | 8273 | 23920 | 0 |
| Not Exempt | 937898 | SCHOOLSFIRST FEDERAL CREDIT UNION | SCHOOLSFIRST FCU | TUSTIN | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24212 |
| Not Exempt | 938019 | CITIBANK OVERSEAS INVESTMENT CORPORATION | CITIBANK OVERSEAS INV CORP | NEW CASTLE | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 940311 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR | SAN JUAN | PR | State Member Commercial Bank | 34968 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 958400 | NEW YORK WHOLESALE BRANCH | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 959395 | GOLDEN 1 CREDIT UNION, THE | GOLDEN 1 CU | SACRAMENTO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61650 |
| Not Exempt | 961624 | DOLLAR BANK, FEDERAL SAVINGS BANK | DOLLAR BK FSB | PITTSBURGH | PA | Federal Savings Bank | 32245 | 708043 | 0 |
| Not Exempt | 962966 | SOFI BANK, NATIONAL ASSOCIATION | SOFI BK NA | COTTONWOOD HEIGHTS | UT | National Commercial Bank | 26881 | 20862 | 0 |
| Not Exempt | 963945 | MERCHANTS BANK OF INDIANA | MERCHANTS BK OF IN | CARMEL | IN | State Nonmember Commercial Bank | 8056 | 0 | 0 |
| Not Exempt | 964616 | NEW YORK BRANCH | UNITED BK FOR AFRICA PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80082 | 0 |
| Not Exempt | 965510 | UBS AG NEW YORK (1285 AVENUE OF THE AMERICAS) BRANCH | UBS AG NY 1285 AVE OF AMERS BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80114 | 0 |
| Not Exempt | 968726 | WASHINGTON BRANCH | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80003 | 0 |
| Not Exempt | 969714 | NEW YORK BRANCH | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80089 | 0 |
| Not Exempt | 972509 | NEW YORK BRANCH | BNP PARIBAS NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 972590 | BOEING EMPLOYEES CREDIT UNION | BOEING EMPL CU | TUKWILA | WA | State Chartered Natural Persons Credit Union | 0 | 0 | 62604 |
| Not Exempt | 975751 | CIBC NATIONAL TRUST COMPANY | CIBC NAT TC | ATLANTA | GA | National Non-Depository Trust Co. | 91325 | 24106 | 0 |
| Not Exempt | 978819 | MELLON OVERSEAS INVESTMENT CORPORATION | MELLON OVERSEAS INV CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 980661 | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BK | HONOLULU | HI | State Nonmember Commercial Bank | 17985 | 0 | 0 |
| Not Exempt | 986010 | NEW YORK BRANCH | PHILIPPINE NB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 992011 | NEW YORK BRANCH | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 994257 | AMERIPRISE TRUST COMPANY | AMERIPRISE TC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 90914 | 0 | 0 |
| Not Exempt | 996260 | CTBC BANK CORP. (USA) | CTBC BK CORP USA | LOS ANGELES | CA | State Nonmember Commercial Bank | 19416 | 0 | 0 |
| Not Exempt | 1001152 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | LAREDO | TX | State Nonmember Commercial Bank | 19629 | 0 | 0 |
| Not Exempt | 1002878 | NORTHWEST BANK | NORTHWEST BK | WARREN | PA | State Nonmember Savings Bank | 28178 | 0 | 0 |
| Not Exempt | 1009167 | SAN FRANCISCO BRANCH | STANDARD CHARTERED BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1010462 | SAN FRANCISCO REPRESENTATIVE OFFICE | BNP PARIBAS SF REP OFF | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1015560 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (USA), NATIONAL ASSOCIATION | INDUSTRIAL & CMRL BK | NEW YORK | NY | National Commercial Bank | 24387 | 24440 | 0 |
| Not Exempt | 1017939 | UNITED COMMUNITY BANK | UNITED CMNTY BK | GREENVILLE | SC | State Member Commercial Bank | 16889 | 0 | 0 |
| Not Exempt | 1157424 | NEW YORK BRANCH | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1163162 | LOS ANGELES BRANCH | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1176881 | XD BANK | XD BK | PLANO | TX | State Nonmember Commercial Bank | 32574 | 0 | 0 |
| Not Exempt | 1188101 | NEW YORK BRANCH | GUNMA BANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1189117 | STATE EMPLOYEES CREDIT UNION | STATE EMPL CU | RALEIGH | NC | State Chartered Natural Persons Credit Union | 0 | 0 | 66310 |
| Not Exempt | 1190476 | ENTERPRISE BANK & TRUST | ENTERPRISE B&TC | CLAYTON | MO | State Nonmember Commercial Bank | 27237 | 0 | 0 |
| Not Exempt | 1212761 | NEW YORK AGENCY | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1216022 | SYNCHRONY BANK | SYNCHRONY BK | DRAPER | UT | Federal Savings Bank | 27314 | 715044 | 0 |
| Not Exempt | 1218361 | LOS ANGELES BRANCH | BANK OF CHINA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 58339 | 80096 | 0 |
| Not Exempt | 1222957 | NEW YORK BRANCH | DNB BK ASA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1225761 | WELLS FARGO NATIONAL BANK WEST | WELLS FARGO NB WEST | LAS VEGAS | NV | National Commercial Bank | 27389 | 21099 | 0 |
| Not Exempt | 1358137 | NEW YORK BRANCH | MASHREQBANK PSC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1368604 | NEW YORK AGENCY | BANCO LATINOAMERICANO NY AGY | WHITE PLAINS | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1386251 | BANCFIRST | BANCFIRST | OKLAHOMA CITY | OK | State Member Commercial Bank | 27476 | 0 | 0 |
| Not Exempt | 1391778 | COMENITY BANK | COMENITY BK | WILMINGTON | DE | State Nonmember Commercial Bank | 27499 | 0 | 0 |
| Not Exempt | 1394676 | AMERICAN EXPRESS NATIONAL BANK | AMERICAN EXPRESS NB | SANDY | UT | National Commercial Bank | 27471 | 25151 | 0 |
| Not Exempt | 1395374 | SILICON VALLEY BRANCH | MEGA INTL CMRL SILICON VALL BR | SAN JOSE | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1413027 | DWS TRUST COMPANY | DWS TC | NASHUA | NH | State Nonmember Non Depository Trust Co. | 32714 | 0 | 0 |
| Not Exempt | 1415955 | NEW YORK BRANCH | CHANG HWA CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1417502 | BEACON TRUST COMPANY | BEACON TC | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 1418107 | LOS ANGELES AGENCY | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1421497 | NEW YORK BRANCH | SHIZUOKA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1422980 | NORTHERN TRUST INVESTMENTS, INC. | NORTHERN TR INVS | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 27591 | 0 | 0 |
| Not Exempt | 1437014 | LOS ANGELES BRANCH | HUA NAN CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1438963 | LOS ANGELES BRANCH | FIRST CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1443286 | BANK OF AMERICA CALIFORNIA, NATIONAL ASSOCIATION | BANK OF AMER CA NA | SAN FRANCISCO | CA | National Commercial Bank | 25178 | 24077 | 0 |
| Not Exempt | 1444021 | BLACKROCK INSTITUTIONAL TRUST COMPANY, NATIONAL ASSOCIATION | BLACKROCK INSTITUTIONAL TC NA | SAN FRANCISCO | CA | National Non-Depository Trust Co. | 32961 | 22121 | 0 |
| Not Exempt | 1456501 | MORGAN STANLEY BANK, N.A. | MORGAN STANLEY BK NA | SALT LAKE CITY | UT | National Commercial Bank | 32992 | 24908 | 0 |
| Not Exempt | 1476424 | HOUSTON AGENCY | RIYAD BK HOU AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1488771 | LOS ANGELES BRANCH | CHANG HWA CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1492059 | NEW YORK AGENCY | HUA NAN CMRL BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1492826 | NEW YORK BRANCH | BANK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1494914 | SHINHAN BANK AMERICA | SHINHAN BK AMER | NEW YORK | NY | State Nonmember Commercial Bank | 33388 | 0 | 0 |
| Not Exempt | 1582709 | GOLDMAN SACHS LONDON HOLDINGS, INC. | GOLDMAN SACHS LONDON HOLDINGS | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1594270 | MERRILL LYNCH INTERNATIONAL FINANCE COMPANY | MERRILL LYNCH INTL FIN CO | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1629903 | ASSOCIATED TRUST COMPANY, NATIONAL ASSOCIATION | ASSOCIATED TC NA | MILWAUKEE | WI | National Non-Depository Trust Co. | 27102 | 23250 | 0 |
| Not Exempt | 1751064 | NEW YORK BRANCH | SHINHAN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1751420 | NEW YORK BRANCH | BANK OF EAST ASIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33646 | 80097 | 0 |
| Not Exempt | 1751626 | NEW YORK BRANCH | FIRST CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1820933 | NEW YORK BRANCH | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 1831135 | NEW YORK BRANCH | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1842065 | CIBC BANK USA | CIBC BK USA | CHICAGO | IL | State Member Commercial Bank | 33306 | 0 | 0 |
| Not Exempt | 1852952 | NEW YORK BRANCH | SWEDBANK AB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1858990 | LOS ANGELES BRANCH | BANK OF E ASIA LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80104 | 0 |
| Not Exempt | 1861909 | SEATTLE BRANCH | TAIWAN CO-OP BK SEATTLE BR | SEATTLE | WA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1865091 | STATE STREET BANK AND TRUST COMPANY OF NEW HAMPSHIRE | STATE STREET B&TC OF NH | NASHUA | NH | State Nonmember Non Depository Trust Co. | 33381 | 0 | 0 |
| Not Exempt | 1867723 | NEW YORK BRANCH | NORDEA ABP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1869352 | LOS ANGELES BRANCH | SHANGHAI CMRL BK LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1883321 | FIRST AMERICAN TRUST, FSB | FIRST AMER TR FSB | SANTA ANA | CA | Federal Savings Bank | 26312 | 715660 | 0 |
| Not Exempt | 1893049 | CHARLES SCHWAB PREMIER BANK, SSB | CHARLES SCHWAB PREMIER BK SSB | WESTLAKE | TX | State Member Savings Bank | 33497 | 0 | 0 |
| Not Exempt | 1898781 | NEW YORK BRANCH | BANK OF CMNTNS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80107 | 0 |
| Not Exempt | 1917011 | DALLAS AGENCY | MUFG BK DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 80142 | 0 |
| Not Exempt | 1917301 | LAKE FOREST BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LAKE FOREST B&TC NA | LAKE FOREST | IL | National Commercial Bank | 27589 | 25149 | 0 |
| Not Exempt | 1921111 | NEW YORK BRANCH | TURKIYE VAKIFLAR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1929247 | SOUTHSTATE BANK, N.A. | SOUTHSTATE BK NA | WINTER HAVEN | FL | National Commercial Bank | 33555 | 22311 | 0 |
| Not Exempt | 1940747 | DESJARDINS BANK, NATIONAL ASSOCIATION | DESJARDINS BK NA | HALLANDALE | FL | National Commercial Bank | 33565 | 23852 | 0 |
| Not Exempt | 1942723 | UBS ASSET MANAGEMENT TRUST COMPANY | UBS ASSET MGMT TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33974 | 0 | 0 |
| Not Exempt | 1971901 | BNY MELLON TRUST COMPANY OF ILLINOIS | BNY MELLON TC OF IL | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33621 | 0 | 0 |
| Not Exempt | 1984312 | NEW YORK BRANCH | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984602 | NEW YORK BRANCH | KOOKMIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984796 | NEW YORK BRANCH | KOREA DEVELOPMENT BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1987032 | HOUSTON BRANCH | BANK OF NOVA SCOTIA HOU BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1992858 | NEW YORK BRANCH | CREDIT INDUS ET CMRL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2023777 | POPULAR AUTO LLC | POPULAR AUTO LLC | SAN JUAN | PR | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2024402 | BANCO DE SABADELL, S.A. MIAMI BRANCH | BANCO DE SABADELL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2044811 | WHEATON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | WHEATON B&TC NA | WHEATON | IL | National Commercial Bank | 33803 | 25203 | 0 |
| Not Exempt | 2045809 | LOS ANGELES BRANCH | BANK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2066121 | LOS ANGELES BRANCH | TAIWAN BUS BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2107181 | FDS BANK | FDS BK | MASON | OH | Savings & Loan Assoc | 33831 | 716138 | 0 |
| Not Exempt | 2119773 | HINSDALE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | HINSDALE B&TC NA | HINSDALE | IL | National Commercial Bank | 33849 | 25212 | 0 |
| Not Exempt | 2121196 | TD BANK USA, NATIONAL ASSOCIATION | T D BK USA NA | WILMINGTON | DE | National Commercial Bank | 33947 | 22611 | 0 |
| Not Exempt | 2163477 | RAYMOND JAMES TRUST, NATIONAL ASSOCIATION | RAYMOND JAMES TR NA | SAINT PETERSBURG | FL | National Non-Depository Trust Co. | 33879 | 24771 | 0 |
| Not Exempt | 2182786 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BK USA | NEW YORK | NY | State Member Commercial Bank | 33124 | 0 | 0 |
| Not Exempt | 2193616 | RAYMOND JAMES BANK | RAYMOND JAMES BK | SAINT PETERSBURG | FL | State Member Commercial Bank | 33893 | 0 | 0 |
| Not Exempt | 2233875 | NATBANK, NATIONAL ASSOCIATION | NATBANK NA | HOLLYWOOD | FL | National Commercial Bank | 33959 | 23523 | 0 |
| Not Exempt | 2235440 | FIFTH THIRD INTERNATIONAL COMPANY | FIFTH THIRD INTL CO | CINCINNATI | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2239288 | WINTRUST BANK, NATIONAL ASSOCIATION | WINTRUST BK NA | CHICAGO | IL | National Commercial Bank | 33935 | 25196 | 0 |
| Not Exempt | 2262718 | SYNOVUS TRUST COMPANY, NATIONAL ASSOCIATION | SYNOVUS TC NA | COLUMBUS | GA | National Non-Depository Trust Co. | 33962 | 24350 | 0 |
| Not Exempt | 2265456 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34069 | 22859 | 0 |
| Not Exempt | 2297998 | EVERTRUST BANK | EVERTRUST BK | CITY OF INDUSTRY | CA | State Nonmember Commercial Bank | 34010 | 0 | 0 |
| Not Exempt | 2298995 | VILLAGE BANK & TRUST, NATIONAL ASSOCIATION | VILLAGE B&TC NA | ARLINGTON HEIGHTS | IL | National Commercial Bank | 34011 | 25202 | 0 |
| Not Exempt | 2325882 | DEUTSCHE BANK TRUST COMPANY, NATIONAL ASSOCIATION | DEUTSCHE BK TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 34056 | 24452 | 0 |
| Not Exempt | 2332910 | FIRST COMMERCIAL BANK (U.S.A) | FIRST CMRL BK USA | ALHAMBRA | CA | State Nonmember Commercial Bank | 34496 | 0 | 0 |
| Not Exempt | 2337335 | UMB BANK & TRUST, NATIONAL ASSOCIATION | UMB BK & TR NA | KANSAS CITY | MO | National Non-Depository Trust Co. | 34065 | 22874 | 0 |
| Not Exempt | 2339795 | LIBERTYVILLE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LIBERTYVILLE B&TC NA | LIBERTYVILLE | IL | National Commercial Bank | 34073 | 25197 | 0 |
| Not Exempt | 2354985 | CUSTOMERS BANK | CUSTOMERS BK | MALVERN | PA | State Member Commercial Bank | 34444 | 0 | 0 |
| Not Exempt | 2361077 | LOS ANGELES BRANCH | TAIWAN CO-OP BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2362458 | WELLS FARGO BANK SOUTH CENTRAL, NATIONAL ASSOCIATION | WELLS FARGO BK S CENT NA | HOUSTON | TX | National Commercial Bank | 5146 | 11668 | 0 |
| Not Exempt | 2434113 | BANK RHODE ISLAND | BANK RHODE ISLAND | PROVIDENCE | RI | State Member Commercial Bank | 34147 | 0 | 0 |
| Not Exempt | 2444336 | CITICORP TRUST SOUTH DAKOTA | CITICORP TR SD | SIOUX FALLS | SD | National Non-Depository Trust Co. | 34159 | 0 | 0 |
| Not Exempt | 2451987 | ING INVESTMENT TRUST COMPANY | ING INVESTMENT TC | HARTFORD | CT | State Nonmember Non Depository Trust Co. | 34164 | 0 | 0 |
| Not Exempt | 2489805 | MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION | MORGAN STANLEY PRIV BK NA | PURCHASE | NY | National Commercial Bank | 34221 | 24981 | 0 |
| Not Exempt | 2508751 | BARRINGTON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BARRINGTON B&TC NA | BARRINGTON | IL | National Commercial Bank | 34395 | 23216 | 0 |
| Not Exempt | 2531991 | WELLS FARGO DELAWARE TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO DE TR CO NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34465 | 23201 | 0 |
| Not Exempt | 2567123 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | U S BK TC NA | PORTLAND | OR | National Non-Depository Trust Co. | 34588 | 23412 | 0 |
| Not Exempt | 2599601 | KEY EQUIPMENT FINANCE INTERNATIONAL INC. | KEY EQUIP FNC INTL | SUPERIOR | CO | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2614009 | LOS ANGELES BRANCH | LAND BK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2618780 | TEXAS CAPITAL BANK | TEXAS CAP BK | DALLAS | TX | State Nonmember Commercial Bank | 34383 | 0 | 0 |
| Not Exempt | 2618801 | UBS AG STAMFORD BRANCH | UBS AG STAMFORD BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 80135 | 0 |
| Not Exempt | 2624400 | CRYSTAL LAKE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | CRYSTAL LAKE B&TC NA | CRYSTAL LAKE | IL | National Commercial Bank | 34681 | 23574 | 0 |
| Not Exempt | 2631574 | CHICAGO BRANCH | CREDIT AGRICOLE C&I BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2634191 | GLACIER BANK | GLACIER BK | KALISPELL | MT | State Nonmember Commercial Bank | 30788 | 0 | 0 |
| Not Exempt | 2634351 | MACATAWA BANK, NATIONAL ASSOCIATION | MACATAWA BK NA | HOLLAND | MI | National Commercial Bank | 34618 | 25333 | 0 |
| Not Exempt | 2652092 | EAGLEBANK | EAGLEBANK | BETHESDA | MD | State Member Commercial Bank | 34742 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 2653802 | UMB TRUST COMPANY OF SOUTH DAKOTA | UMB TC OF SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 35120 | 0 | 0 |
| Not Exempt | 2654911 | PRINCIPAL BANK | PRINCIPAL BK | DES MOINES | IA | Federal Savings Bank | 34507 | 714225 | 0 |
| Not Exempt | 2667920 | U.S. BANK TRUST NATIONAL ASSOCIATION SD | US BK TR NA SD | SIOUX FALLS | SD | National Non-Depository Trust Co. | 34813 | 23604 | 0 |
| Not Exempt | 2693264 | TOWN BANK, NATIONAL ASSOCIATION | TOWN BK NA | HARTLAND | WI | National Commercial Bank | 34717 | 25201 | 0 |
| Not Exempt | 2696555 | NEW YORK BRANCH | CTBC BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2700984 | WEX BANK | WEX BK | SANDY | UT | State Nonmember Industrial Loan Co. | 34697 | 0 | 0 |
| Not Exempt | 2713920 | STIFEL TRUST COMPANY NATIONAL ASSOCIATION | STIFEL TC NA | SAINT LOUIS | MO | National Commercial Bank | 33785 | 24627 | 0 |
| Not Exempt | 2719810 | WINTRUST PRIVATE TRUST COMPANY, N.A. | WINTRUST PRIV TC NA | LAKE FOREST | IL | National Non-Depository Trust Co. | 35063 | 23690 | 0 |
| Not Exempt | 2735146 | EVERBANK, NATIONAL ASSOCIATION | EVERBANK NA | JACKSONVILLE | FL | National Commercial Bank | 34775 | 25290 | 0 |
| Not Exempt | 2736291 | POPULAR BANK | POPULAR BK | NEW YORK | NY | State Member Commercial Bank | 34967 | 0 | 0 |
| Not Exempt | 2781282 | BNY MELLON INVESTMENT SERVICING TRUST COMPANY | BNY MELLON INV SERVICING TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35205 | 0 | 0 |
| Not Exempt | 2797724 | TOWNEBANK | TOWNEBANK | PORTSMOUTH | VA | State Nonmember Commercial Bank | 35095 | 0 | 0 |
| Not Exempt | 2809597 | MIAMI BRANCH | BANCO DE CREDITO E INV MIA BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2826062 | LOS ANGELES BRANCH | BANK SINOPAC LA BR | PASADENA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2850722 | BMW BANK OF NORTH AMERICA | BMW BK OF NORTH AMER | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 35141 | 0 | 0 |
| Not Exempt | 2851804 | PNC CAPITAL LEASING, LLC | PNC CAP LEASING LLC | PITTSBURGH | PA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2881445 | MASSMUTUAL PRIVATE WEALTH & TRUST, FSB | MASSMUTUAL PRIV WLTH & TR FSB | WINDSOR | CT | Federal Savings Bank | 35394 | 715930 | 0 |
| Not Exempt | 2895424 | U.S. TRUST COMPANY OF DELAWARE | U S TC OF DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35594 | 0 | 0 |
| Not Exempt | 2912518 | NEW YORK BRANCH | INTESA SANPAOLO SPA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2916963 | U.S. BANK TRUST NATIONAL ASSOCIATION | US BK TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57047 | 24090 | 0 |
| Not Exempt | 2917317 | AXOS BANK | AXOS BK | SAN DIEGO | CA | Savings & Loan Assoc | 35546 | 716456 | 0 |
| Not Exempt | 2925666 | PINNACLE BANK | PINNACLE BK | NASHVILLE | TN | State Nonmember Commercial Bank | 35583 | 0 | 0 |
| Not Exempt | 2929851 | LOS ANGELES BRANCH | E SUN CMRL BK LOS ANGELES BR | CITY OF INDUSTRY | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2938198 | NORTHBROOK BANK & TRUST COMPANY, NATIONAL ASSOCIATION | NORTHBROOK B&TC NA | NORTHBROOK | IL | National Commercial Bank | 57082 | 25199 | 0 |
| Not Exempt | 2970657 | SCHAUMBURG BANK & TRUST COMPANY, NATIONAL ASSOCIATION | SCHAUMBURG B&TC NA | SCHAUMBURG | IL | National Commercial Bank | 57103 | 24150 | 0 |
| Not Exempt | 2972044 | NEW YORK BRANCH | NATIONAL BK EGYPT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2980209 | BARCLAYS BANK DELAWARE | BARCLAYS BK DE | WILMINGTON | DE | State Nonmember Commercial Bank | 57203 | 0 | 0 |
| Not Exempt | 2986407 | WESTFIELD BANK, FSB | WESTFIELD BK FSB | WESTFIELD CENTER | OH | Federal Savings Bank | 57077 | 716697 | 0 |
| Not Exempt | 2992547 | JOHN DEERE FINANCIAL, F.S.B. | JOHN DEERE FNCL FSB | MIDDLETON | WI | Federal Savings Bank | 35237 | 715685 | 0 |
| Not Exempt | 3017081 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | NORTHWESTERN MUT WEALTH MGMT | MILWAUKEE | WI | Federal Savings Bank | 57093 | 716662 | 0 |
| Not Exempt | 3045383 | VANGUARD NATIONAL TRUST COMPANY, NATIONAL ASSOCIATION | VANGUARD NAT TC NA | MALVERN | PA | National Non-Depository Trust Co. | 57304 | 24121 | 0 |
| Not Exempt | 3045824 | CONNECTICUT BRANCH | GOVERNOR & CO BK IR STAMFOR BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3050369 | USB EUROPEAN HOLDINGS COMPANY | USB EUROPEAN HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3057470 | MIAMI AGENCY | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3066025 | GOLDMAN SACHS TRUST COMPANY, NATIONAL ASSOCIATION, THE | GOLDMAN SACHS TC NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57337 | 24173 | 0 |
| Not Exempt | 3076220 | STIFEL BANK | STIFEL BK | SAINT LOUIS | MO | State Member Commercial Bank | 57358 | 0 | 0 |
| Not Exempt | 3076248 | STIFEL BANK AND TRUST | STIFEL B&T | SAINT LOUIS | MO | State Member Commercial Bank | 57311 | 0 | 0 |
| Not Exempt | 3135631 | BANCO DE CREDITO DEL PERU MIAMI AGENCY | BANCO DE CREDITO MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3138146 | WESTERN ALLIANCE BANK | WESTERN ALLI BK | PHOENIX | AZ | State Nonmember Commercial Bank | 57512 | 0 | 0 |
| Not Exempt | 3150205 | WORTHINGTON BANK | WORTHINGTON BK | ARLINGTON | TX | State Nonmember Commercial Bank | 57414 | 0 | 0 |
| Not Exempt | 3150447 | CHARLES SCHWAB BANK, SSB | CHARLES SCHWAB BK SSB | WESTLAKE | TX | State Member Savings Bank | 57450 | 0 | 0 |
| Not Exempt | 3152094 | NEW YORK BRANCH | BNP PARIBAS FORTIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3159262 | NEW YORK BRANCH | CHINA CITIC BK INTL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80112 | 0 |
| Not Exempt | 3159329 | PNC DELAWARE TRUST COMPANY | PNC DELAWARE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3191963 | HOUSTON AGENCY | BBVA MEXICO SA INS HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3202702 | OPTUM BANK, INC. | OPTUM BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57408 | 0 | 0 |
| Not Exempt | 3212149 | UBS BANK USA | UBS BK USA | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 57565 | 0 | 0 |
| Not Exempt | 3213735 | FIRST FINANCIAL TRUST & ASSET MANAGEMENT COMPANY | FIRST FNCL TR & ASSET MGMT CO | ABILENE | TX | State Nonmember Non Depository Trust Co. | 57757 | 0 | 0 |
| Not Exempt | 3216017 | BEVERLY BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BEVERLY B&TC NA | CHICAGO | IL | National Commercial Bank | 57701 | 24466 | 0 |
| Not Exempt | 3221488 | VERITEX COMMUNITY BANK | VERITEX CMNTY BK | DALLAS | TX | State Member Commercial Bank | 57665 | 0 | 0 |
| Not Exempt | 3224580 | COMENITY CAPITAL BANK | COMENITY CAP BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57570 | 0 | 0 |
| Not Exempt | 3229875 | FIRST NATIONAL TRUST COMPANY | FIRST NAT TR CO | HERMITAGE | PA | National Non-Depository Trust Co. | 57793 | 24475 | 0 |
| Not Exempt | 3231234 | SCHWAB FAMILY TRUST COMPANY | SCHWAB FAM TR CO | HOUSTON | TX | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3277148 | USB AMERICAS HOLDINGS COMPANY | USB AMERS HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3284070 | ALLY BANK | ALLY BK | SANDY | UT | State Nonmember Commercial Bank | 57803 | 0 | 0 |
| Not Exempt | 3284397 | BEAL BANK USA | BEAL BK USA | LAS VEGAS | NV | State Nonmember Commercial Bank | 57833 | 0 | 0 |
| Not Exempt | 3287660 | TOYOTA FINANCIAL SAVINGS BANK | TOYOTA FNCL SVG BK | HENDERSON | NV | State Nonmember Industrial Loan Co. | 57542 | 0 | 0 |
| Not Exempt | 3303298 | CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BK NA | PROVIDENCE | RI | National Commercial Bank | 57957 | 24571 | 0 |
| Not Exempt | 3348888 | SERVISFIRST BANK | SERVISFIRST BK | HOMEWOOD | AL | State Nonmember Commercial Bank | 57993 | 0 | 0 |
| Not Exempt | 3353154 | BMO HARRIS CENTRAL NATIONAL ASSOCIATION | BMO HARRIS CENT NA | ROSELLE | IL | National Commercial Bank | 58216 | 24536 | 0 |
| Not Exempt | 3357620 | HSBC TRUST COMPANY (DELAWARE), NATIONAL ASSOCIATION | HSBC TC DE NA | WILMINGTON | DE | National Non-Depository Trust Co. | 58188 | 24601 | 0 |
| Not Exempt | 3384952 | IDAHO FIRST BANK | IDAHO FIRST BK | MCCALL | ID | State Nonmember Commercial Bank | 58095 | 0 | 0 |
| Not Exempt | 3394278 | SALLIE MAE BANK | SALLIE MAE BK | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 58177 | 0 | 0 |
| Not Exempt | 3403170 | NORTHERN TRUST COMPANY OF DELAWARE, THE | NORTHERN TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3404207 | OLD PLANK TRAIL COMMUNITY BANK, NATIONAL ASSOCIATION | OLD PLANK TRAIL CMNTY BK NA | NEW LENOX | IL | National Commercial Bank | 58314 | 24646 | 0 |
| Not Exempt | 3465226 | DOWNTOWN CITYWIDE | DOWNTOWN CITYWIDE | DENVER | CO | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 3465392 | PEGASUS BANK | PEGASUS BK | DALLAS | TX | State Member Commercial Bank | 58483 | 0 | 0 |
| Not Exempt | 3465459 | DALLAS AGENCY | ROYAL BK CANADA DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3470239 | AMERIPRISE BANK, FSB | AMERIPRISE BK FSB | MINNEAPOLIS | MN | Federal Savings Bank | 58303 | 718164 | 0 |
| Not Exempt | 3475083 | TRISTATE CAPITAL BANK | TRISTATE CAP BK | PITTSBURGH | PA | State Nonmember Commercial Bank | 58457 | 0 | 0 |
| Not Exempt | 3574650 | GOLDMAN SACHS TRUST COMPANY OF DELAWARE, THE | GOLDMAN SACHS TR CO OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3579589 | STELLAR BANK | STELLAR BK | HOUSTON | TX | State Nonmember Commercial Bank | 58629 | 0 | 0 |
| Not Exempt | 3637685 | FIRST FOUNDATION BANK | FIRST FOUND BK | IRVINE | CA | State Nonmember Commercial Bank | 58647 | 0 | 0 |
| Not Exempt | 3650808 | LIVE OAK BANKING COMPANY | LIVE OAK BKG CO | WILMINGTON | NC | State Nonmember Commercial Bank | 58665 | 0 | 0 |
| Not Exempt | 3712461 | NEW YORK BRANCH | ICICI BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80123 | 0 |
| Not Exempt | 3783948 | RBC BANK (GEORGIA), NATIONAL ASSOCIATION | RBC BK GA NA | ATLANTA | GA | National Commercial Bank | 26342 | 23416 | 0 |
| Not Exempt | 3817393 | BRYN MAWR TRUST COMPANY OF DELAWARE, THE | BRYN MAWR TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3823246 | NEW YORK BRANCH | CHINA MERCHANTS BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3856066 | HUNTINGTON BANK INTERNATIONAL, INC. | HUNTINGTON BK INTL | COLUMBUS | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3903308 | NEW YORK BRANCH | INDUSTRIAL & CB OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3927591 | NEW YORK BRANCH | CHINA CONSTRUCTION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3930498 | ITAU CHILE NEW YORK BRANCH | BANCO ITAU CHILE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80126 | 0 |
| Not Exempt | 3938186 | BANKUNITED, NATIONAL ASSOCIATION | BANKUNITED NA | MIAMI LAKES | FL | National Commercial Bank | 58979 | 25028 | 0 |
| Not Exempt | 3939521 | AMERICAN EXPRESS BANKING CORP. | AMERICAN EXPRESS BKG CORP | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 3956041 | 745 SEVENTH AVENUE BRANCH | BARCLAYS BK PLC SEVENTH AVE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3958223 | RABOBANK NEDERLAND SAINT LOUIS AGENCY | COOPERATIEVE CENTRALE STL AGY | CHESTERFIELD | MO | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 4125778 | STIFEL TRUST COMPANY DELAWARE, NATIONAL ASSOCIATION | STIFEL TC DE NA | GREENVILLE | DE | National Commercial Bank | 59043 | 24955 | 0 |
| Not Exempt | 4165765 | HARRIS WILLIAMS UK HOLDINGS LLC | HARRIS WILLIAMS UK HLDS LLC | RICHMOND | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4196291 | CAPITAL ONE GLOBAL CORPORATION | CAPITAL ONE GLOBAL CORP | MCLEAN | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4211886 | CAMBRIDGE TRUST COMPANY OF NEW HAMPSHIRE, INC. | CAMBRIDGE TC OF NH | CONCORD | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4223731 | NEW YORK BRANCH | LAND BK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4228099 | BANCO DAVIVIENDA S.A. MIAMI BRANCH | BANCO DAVIVIENDA SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4357225 | SAN FRANCISCO BRANCH | BANK OF CMNTNS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80127 | 0 |
| Not Exempt | 4368351 | KEY NATIONAL TRUST COMPANY OF DELAWARE | KEY NAT TC OF DE | WILMINGTON | DE | National Non-Depository Trust Co. | 59069 | 25051 | 0 |
| Not Exempt | 4388788 | CAPITAL STREET REIT HOLDINGS, LLC | CAPITAL ST REIT HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4388797 | CAPITAL STREET HOLDINGS, LLC | CAPITAL ST HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4392806 | RAYMOND JAMES CANADIAN ACQUISTION, INC. | RAYMOND JAMES CANADIAN ACQUIST | SAINT PETERSBURG | FL | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4420932 | BMO DELAWARE TRUST COMPANY | BMO DE TC | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4422730 | FIFC EDGE INTERNATIONAL CORP. | FIFC EDGE INTL CORP | LAKE FOREST | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 4452296 | BPAS TRUST COMPANY OF PUERTO RICO | BPAS TC OF PUERTO RICO | SAN JUAN | PR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4455466 | NEW YORK BRANCH | AGRICULTURAL BK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4461515 | CHICAGO BRANCH | BANK OF CHINA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80129 | 0 |
| Not Exempt | 4542236 | NEW YORK BRANCH | NONGHYUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4589857 | INVESCO TRUST COMPANY | INVESCO TC | ATLANTA | GA | State Nonmember Non Depository Trust Co. | 59078 | 0 | 0 |
| Not Exempt | 4597740 | NORTHERN TRUST COMPANY OF CALIFORNIA | NORTHERN TC OF CA | LOS ANGELES | CA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4724452 | NORTHERN TRUST COMPANY OF NEVADA, THE | NORTHERN TC OF NV | LAS VEGAS | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4725141 | SAN FRANCISCO BRANCH | CMB WING LUNG BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80132 | 0 |
| Not Exempt | 4726054 | NEW YORK BRANCH | CANARA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4839860 | BEACON INVESTMENT ADVISORY SERVICES, INC. | BEACON INV ADVIS SVCS | MORRISTOWN | NJ | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4865177 | CHARLES SCHWAB TRUST COMPANY | CHARLES SCHWAB TC | HENDERSON | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4904964 | CHARLES SCHWAB TRUST COMPANY OF DELAWARE | CHARLES SCHWAB TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4932471 | NEW YORK BRANCH | TAIWAN CO-OP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934484 | 1251 BUILDING BRANCH | MIZUHO BK 1251 BLDG BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934952 | CIBC DELAWARE TRUST COMPANY | CIBC DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4937243 | PNC OHIO TRUST COMPANY | PNC OH TC | CLEVELAND | OH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4974145 | DISCOVER CARD EXECUTION NOTE TRUST | DISC CARD EXECUTION NOTE TR | NEW CASTLE | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 4981871 | MUFG BANK, LTD. SECONDARY NY BRANCH | MUFG BK SECONDARY NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80139 | 0 |
| Not Exempt | 5050028 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | OKLAHOMA CITY | OK | State Nonmember Commercial Bank | 59093 | 0 | 0 |
| Not Exempt | 5083316 | DESJARDINS FLORIDA BRANCH | FEDERATION DES CAISSES FL BR | HALLANDALE | FL | U.S. Branch of FBO | 0 | 80121 | 0 |
| Not Exempt | 5087752 | HUDSON BRANCH | ROYAL BK CANADA HUDSON BR | JERSEY CITY | NJ | U.S. Branch of FBO | 0 | 80133 | 0 |
| Not Exempt | 5087949 | MB FINANCIAL INTERNATIONAL, INC. | MB FNCL INTL | ROSEMONT | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5113866 | NEW YORK BRANCH | TAIWAN BUS BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5278251 | CHARLES SCHWAB TRUST BANK | CHARLES SCHWAB TR BK | WESTLAKE | TX | State Member Savings Bank | 59108 | 0 | 0 |
| Not Exempt | 5285268 | NEW YORK BRANCH | LLOYDS BK CORP MKTS PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5326705 | ABANCA CORPORACION MIAMI BRANCH | ABANCA CORP BANCARIA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5453843 | MIAMI BRANCH | ITAU UNIBANCO SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5557965 | FC INTERNATIONAL, INC. | FC INTL | RALEIGH | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5584729 | HOUSTON BRANCH | FIRST CMRL BK LTD HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Not Exempt | 5588736 | EATON VANCE TRUST COMPANY | EATON VANCE TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5616273 | SAN FRANCISCO BRANCH | ADYEN NV SAN FRANCISCO BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80145 | 0 |
| Not Exempt | 5650398 | UMB FOREIGN, LLC | UMB FOR LLC | KANSAS CITY | MO | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5655704 | RAYMOND JAMES TRUST COMPANY OF NEW HAMPSHIRE | RAYMOND JAMES TC OF NH | PORTSMOUTH | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5686801 | HOUSTON BRANCH | TAIWAN CO-OP BK HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5728523 | GOLDSTAR TRUST COMPANY | GOLDSTAR TC | JONESBORO | AR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5802571 | UMB DELAWARE, INC. | UMB DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5805451 | WESTERN ALLIANCE TRUST COMPANY, NATIONAL ASSOCIATION | WESTERN ALLI TC NA | PHOENIX | AZ | National Non-Depository Trust Co. | 57288 | 25281 | 0 |

# EXHIBIT B

# Top 30 Issuers of Visa and Mastercard Consumer Card Products in the US

The largest US issuers of Visa and Mastercard consumer credit and consumer debit/prepaid card products are ranked below based on purchase volume for goods and services in 2024. The Consumer Purchase Volume columns exclude purchase volume tied to small business, corporate, purchasing and fleet

commercial credit, debit and prepaid cards. The All Purchase Volume columns are the totals for consumer, small business and commercial products combined.

Prior issues: 1267, 1245, 1223, 1198, 1196, 1192, 1180, 1158, 1136, 1113, 1091, 1068

## Largest Consumer Credit and Debit Card Issuers 2024

### Credit Cards

| BANK | | | CONSUMER PURCHASE VOLUME | ALL PURCHASE VOLUME | PERCENT CONSUMER | BASIS POINT CHANGE |
|---|---|---|---|---|---|---|
| '24 | '23 | ISSUER | BIL. | BIL. | 2024 | VS. 2023 |
| 1 | 1 | JPMorgan Chase | $1,139.06 | $1,344.02 | 84.75% | 85 |
| 2 | 2 | Citi | $523.34 | $610.09 | 85.78% | 54 |
| 3 | 3 | Capital One | $514.16 | $609.63 | 84.34% | 52 |
| 4 | 4 | Bank of America | $369.11 | $501.94 | 73.54% | 3 |
| 5 | 5 | Wells Fargo | $157.64 | $206.96 | 76.17% | 339 |
| 6 | 7 | U.S. Bank | $115.30 | $210.44 | 54.79% | 63 |
| 7 | 6 | Barclays | $112.08 | $114.08 | 98.25% | -4 |
| 8 | 8 | Synchrony | $78.50 | $78.50 | 100.00% | – |
| 9 | 9 | USAA | $53.56 | $53.56 | 100.00% | – |
| 10 | 10 | Navy FCU | $44.36 | $44.97 | 98.64% | 10 |
| 11 | 11 | Goldman Sachs | $34.47 | $34.47 | 100.00% | – |
| 12 | 12 | PNC Bank | $26.67 | $56.59 | 47.13% | -37 |
| 13 | 13 | TD Bank | $26.39 | $30.06 | 87.79% | -31 |
| 14 | 14 | FNBO | $25.56 | $32.57 | 78.47% | 160 |
| 15 | 16 | Truist | $14.87 | $29.81 | 49.89% | 28 |
| 16 | 15 | Credit One Bank | $14.18 | $14.18 | 100.00% | – |
| 17 | 17 | Bread Financial | $13.70 | $13.70 | 100.00% | – |
| 18 | 18 | Fifth Third Bank | $8.70 | $15.70 | 55.43% | -209 |
| 19 | 19 | ICBA Payments[1] | $7.68 | $7.68 | 100.00% | – |
| 20 | 20 | Citizens Bank | $6.03 | $10.31 | 58.49% | -73 |
| 21 | 22 | Regions Bank | $5.77 | $10.59 | 54.50% | 273 |
| 22 | 21 | PenFed CU | $5.29 | $5.29 | 100.00% | – |
| 23 | 23 | KeyBank | $4.33 | $9.05 | 47.85% | 79 |
| 24 | 26 | UBS Bank USA | $4.21 | $4.21 | 100.00% | – |
| 25 | 25 | BECU | $4.16 | $4.35 | 95.79% | -36 |
| 26 | 24 | Merrick Bank | $3.83 | $3.83 | 100.00% | – |
| 27 | 29 | Huntington National | $3.78 | $6.90 | 54.88% | -63 |
| 28 | 31 | BMO | $3.62 | $12.63 | 28.66% | 224 |
| 29 | 30 | Ally Financial | $3.43 | $3.43 | 100.00% | – |
| 30 | 28 | Mission Lane (TAB Bank) | $3.40 | $3.40 | 100.00% | – |

### Debit and Prepaid Cards

| BANK | | | CONSUMER PURCHASE VOLUME | ALL PURCHASE VOLUME | PERCENT CONSUMER | BASIS POINT CHANGE |
|---|---|---|---|---|---|---|
| '24 | '23 | ISSUER | BIL. | BIL. | 2024 | VS. 2023 |
| 1 | 1 | JPMorgan Chase | $456.21 | $484.96 | 94.07% | 20 |
| 2 | 2 | Wells Fargo | $423.83 | $474.47 | 89.33% | 35 |
| 3 | 3 | Bank of America | $404.03 | $465.54 | 86.79% | 62 |
| 4 | 5 | Navy FCU | $125.21 | $128.89 | 97.14% | 14 |
| 5 | 4 | PNC Bank | $120.86 | $132.99 | 90.88% | 22 |
| 6 | 6 | USAA | $89.75 | $89.75 | 100.00% | – |
| 7 | 7 | U.S. Bank | $85.02 | $99.00 | 85.89% | 31 |
| 8 | 8 | Truist | $76.09 | $88.02 | 86.44% | 17 |
| 9 | 9 | ICBA Payments[1] | $73.93 | $73.93 | 100.00% | – |
| 10 | 12 | The Bancorp Bank | $71.64 | $110.15 | 65.04% | 322 |
| 11 | 10 | TD Bank | $64.67 | $73.04 | 88.54% | 10 |
| 12 | 11 | Capital One | $63.70 | $67.99 | 93.69% | 10 |
| 13 | 13 | Regions Bank | $52.62 | $58.03 | 90.67% | 54 |
| 14 | 14 | Huntington National | $52.59 | $57.01 | 92.26% | 30 |
| 15 | 15 | Citizens Bank | $36.79 | $40.45 | 90.96% | 43 |
| 16 | 16 | Fifth Third Bank | $34.88 | $49.20 | 70.88% | 20 |
| 17 | 17 | Citi | $29.91 | $32.39 | 92.39% | 55 |
| 18 | 18 | KeyBank | $26.26 | $28.53 | 92.03% | 224 |
| 19 | 21 | Pathward | $24.94 | $34.13 | 73.06% | 1,213 |
| 20 | 19 | M&T Bank | $24.11 | $26.75 | 90.11% | 23 |
| 21 | 20 | State Employees' CU (NC) | $23.70 | $23.70 | 100.00% | – |
| 22 | 27 | BMO | $15.87 | $18.05 | 88.50% | -82 |
| 23 | 23 | SchoolsFirst FCU | $15.31 | $15.31 | 100.00% | – |
| 24 | 25 | Arvest Bank | $13.14 | $14.62 | 89.92% | -12 |
| 25 | 26 | BECU | $12.65 | $13.43 | 94.18% | -14 |
| 26 | 22 | Green Dot Bank | $12.36 | $20.33 | 60.82% | -667 |
| 27 | 24 | Santander Bank | $11.73 | $12.90 | 90.93% | -32 |
| 28 | 28 | Randolph Brooks FCU | $10.61 | $11.50 | 92.25% | 5 |
| 29 | 29 | Suncoast CU | $10.46 | $11.16 | 94.60% | 20 |
| 30 | 30 | First Citizens | $10.11 | $12.52 | 80.79% | 33 |

Debit card volume includes prepaid cards and signature and PIN-based debit card activity. Some prior year figures have been restated. **1** ICBA is not an issuer. It contracts with processors to provide services for community banks. Its data is for all the issuing banks using its platform. Some offer commercial cards, but that data is not available. © 2025 Nilson Report

No. 25-6038

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE SIXTH CIRCUIT

LINNEY'S PIZZA, LLC,

*Plaintiff-Appellant*,

v.

BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM,

*Defendant-Appellee*,

On Appeal from the United States District Court
for the Eastern District of Kentucky
No. 3:22-cv-00071-GFVT

## <u>DECLARATION OF GREGORY P. CAVANAGH</u>

I, Gregory P. Cavanagh, upon my personal knowledge, hereby submit this declaration pursuant to 28 U.S.C. § 1746 and declare as follows:

1.      I am the General Counsel for The Clearing House Association L.L.C. ("TCH").

2.      Established in 1853, TCH is the nation's oldest banking association and represents the interests of its members by developing and promoting policies to support a safe, sound, and competitive banking system that serves customers, communities, and economic growth.

3.      Attached as Exhibit A is a true and correct copy of the list of institutions who are subject to (*i.e.*, not exempt from) the Debit Card Interchange Standards (also known as "Regulation II") as of May 21, 2025.[1]  This list is published and issued by the Board of Governors of the Federal Reserve System (the "Board") annually.

---

[1] Board of Governors of the Federal Reserve System, *Interchange Fee Standards: Small Issuer Exemption*, https://tinyurl.com/2dd6j44e (July 3, 2025).

4.      Each of the following institutions listed in Exhibit A (1) is a member of TCH and (2) is or has one or more affiliates subject to (i.e., not exempt from) Regulation II because it or its affiliate issues debit cards in the United States and, individually or with its affiliates, possesses reported assets of $10 billion or more: Banco Santander, S.A.; Bank of America, National Association; BMO Bank National Association; Capital One, National Association; Citibank, N.A.; Citizens Bank, National Association; Fifth Third Bank, National Association; HSBC Bank USA, National Association; The Huntington National Bank; JPMorgan Chase Bank, National Association; KeyBank, National Association; Manufacturers and Traders Trust Company; PNC Bank, National Association; Regions Bank; The Toronto-Dominion Bank; Truist Bank; U.S. Bank, National Association; and Wells Fargo Bank, National Association.

5.      According to data compiled in an article contained in the June 2025 Nilson Report[2] on the largest issuers of Visa and Mastercard consumer card products in the United States, in their capacities as debit-card issuers, the subset of TCH's members and their affiliates that are listed in the Report facilitated consumer debit-card transactions with an aggregate transaction volume totaling over $1.97 trillion in 2024.  Attached as Exhibit B is a true and correct copy of that article excerpted from the Nilson Report.

6.      Debit-card issuers incur substantial costs in connection with providing debit card services.  These costs include expenses associated with providing and maintaining a debit-card payment option for their customers; transaction monitoring; authorization, clearance, and settlement of transactions; network processing fees; fraud prevention and losses; non-sufficient

---

[2] *Top 30 Issuers of Visa and Mastercard Consumer Card Products in the US*, 1289 Nilson Report, July 2025, at 10, https://tinyurl.com/2sa5skd6.

funds handling; compliance costs; card production and delivery; and cardholder inquiries. Debit-card issuers recoup many of these costs through interchange fees charged on each transaction.

7.    Each of TCH's members identified in paragraph 4 would be harmed if this Court were to adopt the appellant's reading of the Durbin Amendment and reverse the district court's decision. That is because, under appellant's interpretation of the Durbin Amendment, the Board would be required to issue a new rule adopting a substantially lower maximum debit interchange fee than institutions subject to Regulation II are currently permitted to receive.

8.    In particular, if the Court adopts the appellant's reading of the statute, the Board would no longer be able to consider substantial and verifiable costs related to debit-card transactions that are not specifically related to the authorization, clearance, and settlement process for individual transactions in calculating the interchange-fee limit. The Board would not, for instance, be permitted to adopt an interchange-fee limit that accounts for fixed authorization, clearance, and settlement costs, network processing fees, transaction-monitoring costs, and fraud losses, all of which the Board considered in issuing Regulation II.

9.    In addition, TCH's position is that the Durbin Amendment requires the Board to consider *all* transaction-related costs in formulating the interchange-fee cap as well as provide for a reasonable rate of return. Because that interpretation would require a higher interchange-fee limit than the Board adopted, TCH's members identified in paragraph 4 will still suffer harm if the district court's decision is affirmed based on the arguments set forth by the Board.

10.    As it stands, based on the most recent data the Board has made public, the Board has found that only 77% of debit-card issuers are able to recover their full costs for the subset of costs that the Board took into consideration in issuing the existing Regulation II. Any new rule that further reduces the interchange-fee cap will lead to even more issuers being unable to

-3-

recover their allowable costs, much less earn a return for the debit-card services that they

provide.

      I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated: December 4, 2025

_____

           Gregory P. Cavanagh

EXHIBIT A

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | FRB_ID | Legal_Name | Short_Name | City | State | TYPE | FDIC_ID | OCC_ID | NCUA_ID |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3403 | NEW YORK BRANCH | ALLIED IRISH BKS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4512 | NEW YORK BRANCH | UBS AG 11 MADISON AVENUE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80146 | 0 |
| Not Exempt | 12311 | HUNTINGTON NATIONAL BANK, THE | HUNTINGTON NB | COLUMBUS | OH | National Commercial Bank | 6560 | 7745 | 0 |
| Not Exempt | 17147 | FIRST MERCHANTS BANK | FIRST MRCHS BK | MUNCIE | IN | State Nonmember Commercial Bank | 4365 | 0 | 0 |
| Not Exempt | 23504 | DIME COMMUNITY BANK | DIME CMNTY BK | BRIDGEHAMPTON | NY | State Member Commercial Bank | 6976 | 0 | 0 |
| Not Exempt | 24006 | PCSB BANK | PCSB BK | YORKTOWN HEIGHTS | NY | State Member Commercial Bank | 15995 | 0 | 0 |
| Not Exempt | 24837 | WELLS FARGO INTERNATIONAL BANKING CORPORATION | WELLS FARGO INTL BKG CORP | CHARLOTTE | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 25085 | SUNCOAST CREDIT UNION | SUNCOAST CU | TAMPA | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68645 |
| Not Exempt | 30810 | GREENWOOD DELAWARE BRANCH | GREENWOOD DE BR | GREENWOOD | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 34014 | NEW YORK BRANCH | STANDARD CHARTERED BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 34537 | SEACOAST NATIONAL BANK | SEACOAST NB | STUART | FL | National Commercial Bank | 131 | 14838 | 0 |
| Not Exempt | 35301 | STATE STREET BANK AND TRUST COMPANY | STATE STREET B&TC | BOSTON | MA | State Member Commercial Bank | 14 | 0 | 0 |
| Not Exempt | 41218 | NEW YORK BRANCH | NATIONAL AUSTRALIA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80011 | 0 |
| Not Exempt | 42420 | FIRST COMMONWEALTH BANK | FIRST COMMONWEALTH BK | INDIANA | PA | State Nonmember Commercial Bank | 7468 | 0 | 0 |
| Not Exempt | 44769 | LOS ANGELES BRANCH | WOORI BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 58971 | WASHINGTON TRUST BANK | WASHINGTON TR BK | SPOKANE | WA | State Nonmember Commercial Bank | 1281 | 0 | 0 |
| Not Exempt | 60143 | COMERICA BANK | COMERICA BK | DALLAS | TX | State Member Commercial Bank | 983 | 0 | 0 |
| Not Exempt | 63069 | CITY NATIONAL BANK | CITY NB | LOS ANGELES | CA | National Commercial Bank | 17281 | 14695 | 0 |
| Not Exempt | 64217 | NEW YORK BRANCH | SHANGHAI CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80061 | 0 |
| Not Exempt | 65812 | NEW YORK BRANCH | SUMITOMO MITSUI BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 71439 | CHICAGO BRANCH | MIZUHO BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 74711 | RBC TRUST COMPANY (DELAWARE) LIMITED | RBC TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 90516 | 0 | 0 |
| Not Exempt | 75633 | BMO BANK NATIONAL ASSOCIATION | BMO BK NA | CHICAGO | IL | National Commercial Bank | 16571 | 14583 | 0 |
| Not Exempt | 84411 | VANGUARD FIDUCIARY TRUST COMPANY | VANGUARD FIDUCIARY TC | MALVERN | PA | State Nonmember Non Depository Trust Co. | 91232 | 0 | 0 |
| Not Exempt | 85472 | OCEANFIRST BANK, NATIONAL ASSOCIATION | OCEANFIRST BK NA | TOMS RIVER | NJ | National Commercial Bank | 28359 | 25150 | 0 |
| Not Exempt | 86509 | NEW YORK BRANCH | BANCO BRADESCO SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80041 | 0 |
| Not Exempt | 93619 | STATE STREET BANK AND TRUST COMPANY, NATIONAL ASSOCIATION | STATE STREET B&TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 24938 | 18045 | 0 |
| Not Exempt | 95716 | NEW YORK BRANCH | STATE BK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33682 | 0 | 0 |
| Not Exempt | 96218 | NEW YORK BRANCH | SHOKO CHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 99189 | VYSTAR CREDIT UNION | VYSTAR CU | JACKSONVILLE | FL | State Chartered Natural Persons Credit Union | 0 | 0 | 68490 |
| Not Exempt | 107244 | BANK OZK | BANK OZK | LITTLE ROCK | AR | State Nonmember Commercial Bank | 110 | 0 | 0 |
| Not Exempt | 109565 | LOS ANGELES BRANCH | MIZUHO BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 110936 | BANCO DO BRASIL AMERICAS | BANCO DO BRASIL AMERS | MIAMI | FL | State Nonmember Commercial Bank | 26725 | 0 | 0 |
| Not Exempt | 112819 | NEW YORK BRANCH | DEUTSCHE BK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 112837 | CAPITAL ONE, NATIONAL ASSOCIATION | CAPITAL ONE NA | MC LEAN | VA | National Commercial Bank | 4297 | 13688 | 0 |
| Not Exempt | 112967 | LOS ANGELES BRANCH | MUFG BK LOS ANGELES BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 80141 | 0 |
| Not Exempt | 113311 | NEW YORK BRANCH | DZ BK AG DEUTSCHE ZENTRA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 116068 | LOS ANGELES WHOLESALE BRANCH | STATE BK OF INDIA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 122854 | MCKINNEY HENNEMAN BRANCH | MCKINNEY HENNEMAN BR | MCKINNEY | TX | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 125707 | QUEENS BRANCH | BANK OF CHINA QUEENS BR | FLUSHING | NY | U.S. Branch of FBO | 33652 | 80091 | 0 |
| Not Exempt | 128904 | EASTERN BANK | EASTERN BK | BOSTON | MA | State Nonmember Commercial Bank | 32773 | 0 | 0 |
| Not Exempt | 130103 | NEW YORK BRANCH | ARAB BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80026 | 0 |
| Not Exempt | 132200 | NEW YORK BRANCH | BANCO REPUBLICA ORIENTAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80029 | 0 |
| Not Exempt | 135715 | NEW YORK AGENCY | BANCO DE BOGOTA NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 135902 | NEW YORK BRANCH | BANCO DO BRASIL SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 136374 | FOURLEAF FEDERAL CREDIT UNION | FOURLEAF FCU | BETHPAGE | NY | Federal Chartered Natural Persons Credit Union | 0 | 0 | 4735 |
| Not Exempt | 139218 | NEW YORK BRANCH | KBC BANK NV NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 140139 | CHICAGO BRANCH | SOCIETE GENERALE CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 143662 | UMPQUA BANK | UMPQUA BK | LAKE OSWEGO | OR | State Nonmember Commercial Bank | 17266 | 0 | 0 |
| Not Exempt | 144315 | NEW YORK AGENCY | P T BK NEGARA INDO PER NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 158714 | NEW YORK BRANCH | ROYAL BK CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80071 | 0 |
| Not Exempt | 165628 | FIRST FINANCIAL BANK | FIRST FNCL BK | CINCINNATI | OH | State Member Commercial Bank | 6600 | 0 | 0 |
| Not Exempt | 169877 | STANDARD CHARTERED BANK INTERNATIONAL (AMERICAS) LIMITED | STANDARD CHARTERED BK INTL AME | NEW YORK | NY | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 174572 | COLUMBIA BANK | COLUMBIA BK | FAIR LAWN | NJ | Federal Savings Bank | 28834 | 702454 | 0 |
| Not Exempt | 176615 | CITIGROUP INSTITUTIONAL TRUST COMPANY | CITIGROUP INSTITUTIONAL TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 91233 | 0 | 0 |
| Not Exempt | 187255 | HOUSTON AGENCY | BANK OF MONTREAL-HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 197478 | EAST WEST BANK | EAST WEST BK | PASADENA | CA | State Member Commercial Bank | 31628 | 0 | 0 |
| Not Exempt | 202907 | COMMUNITY BANK, NATIONAL ASSOCIATION | COMMUNITY BK NA | CANTON | NY | National Commercial Bank | 6989 | 8531 | 0 |
| Not Exempt | 204004 | PROVIDENT BANK | PROVIDENT BK | JERSEY CITY | NJ | State Nonmember Savings Bank | 12010 | 0 | 0 |
| Not Exempt | 208244 | OLD NATIONAL BANK | OLD NB | EVANSVILLE | IN | National Commercial Bank | 3832 | 8846 | 0 |
| Not Exempt | 209111 | NEW YORK BRANCH | BANK OF MONTREAL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 210434 | NORTHERN TRUST COMPANY, THE | NORTHERN TC | CHICAGO | IL | State Member Commercial Bank | 913 | 0 | 0 |
| Not Exempt | 212513 | NEW YORK BRANCH | MIZUHO BK NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Not Exempt | 214807 | DEUTSCHE BANK TRUST COMPANY AMERICAS | DEUTSCHE BK TC AMERICAS | NEW YORK | NY | State Member Commercial Bank | 623 | 0 | 0 |
| Not Exempt | 215112 | NEW YORK AGENCY | OVERSEA-CHINES BKG CORP NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216717 | NEW YORK AGENCY | UNITED OVERSEAS BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 216922 | FIRST BANK | FIRST BK | SOUTHERN PINES | NC | State Nonmember Commercial Bank | 15019 | 0 | 0 |
| Not Exempt | 217237 | CHICAGO BRANCH | STATE BANK INDIA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 33664 | 0 | 0 |
| Not Exempt | 225698 | GREENSTATE CREDIT UNION | GREENSTATE CU | NORTH LIBERTY | IA | State Chartered Natural Persons Credit Union | 0 | 0 | 60269 |
| Not Exempt | 227517 | NEW YORK BRANCH | UNICREDIT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 229801 | VALLEY NATIONAL BANK | VALLEY NB | PASSAIC | NJ | National Commercial Bank | 9396 | 15790 | 0 |
| Not Exempt | 229913 | MIZUHO BANK (USA) | MIZUHO BK USA | NEW YORK | NY | State Member Commercial Bank | 21843 | 0 | 0 |
| Not Exempt | 230759 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | BROWNSVILLE | TX | State Nonmember Commercial Bank | 25679 | 0 | 0 |
| Not Exempt | 233031 | REGIONS BANK | REGIONS BK | BIRMINGHAM | AL | State Member Commercial Bank | 12368 | 0 | 0 |
| Not Exempt | 233116 | NEW YORK BRANCH | ERSTE GROUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80094 | 0 |
| Not Exempt | 245276 | ORIENTAL BANK | ORIENTAL BK | SAN JUAN | PR | State Nonmember Commercial Bank | 31469 | 0 | 0 |
| Not Exempt | 249612 | APPLE BANK | APPLE BK | NEW YORK | NY | State Nonmember Savings Bank | 16068 | 0 | 0 |
| Not Exempt | 250515 | NEW YORK BRANCH | LANDESBANK HESSEN-THURIN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 253516 | NEW YORK BRANCH | GULF INTL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80010 | 0 |
| Not Exempt | 255659 | BANK OF COLORADO | BANK OF COLORADO | FORT COLLINS | CO | State Nonmember Commercial Bank | 16980 | 0 | 0 |
| Not Exempt | 264772 | LENDINGCLUB BANK, NATIONAL ASSOCIATION | LENDINGCLUB BK NA | LEHI | UT | National Commercial Bank | 32551 | 25228 | 0 |
| Not Exempt | 276579 | ZIONS BANCORPORATION, NATIONAL ASSOCIATION | ZIONS BC NA | SALT LAKE CITY | UT | National Commercial Bank | 2270 | 4341 | 0 |
| Not Exempt | 277697 | AMERICA FIRST FEDERAL CREDIT UNION | AMERICA FIRST FCU | RIVERDALE | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24694 |
| Not Exempt | 280110 | KEYBANK NATIONAL ASSOCIATION | KEYBANK NA | CLEVELAND | OH | National Commercial Bank | 17534 | 14761 | 0 |
| Not Exempt | 288853 | FIRSTBANK | FIRSTBANK | LAKEWOOD | CO | State Member Commercial Bank | 18714 | 0 | 0 |
| Not Exempt | 292711 | NEW YORK BRANCH | MALAYAN BKG BERHAD NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 304913 | DEUTSCHE BANK TRUST COMPANY DELAWARE | DEUTSCHE BK TC DE | NEWARK | DE | State Nonmember Commercial Bank | 26392 | 0 | 0 |
| Not Exempt | 311845 | ARVEST BANK | ARVEST BK | FAYETTEVILLE | AR | State Nonmember Commercial Bank | 8728 | 0 | 0 |
| Not Exempt | 317810 | NEW YORK BRANCH | MITSUBISHI UFJ TR & BKG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80144 | 0 |
| Not Exempt | 320119 | ISRAEL DISCOUNT BANK OF NEW YORK | ISRAEL DISCOUNT BK OF NY | NEW YORK | NY | State Nonmember Commercial Bank | 19977 | 0 | 0 |
| Not Exempt | 322793 | IDAHO CENTRAL CREDIT UNION | IDAHO CENT CU | CHUBBUCK | ID | State Chartered Natural Persons Credit Union | 0 | 0 | 63194 |
| Not Exempt | 332738 | CHICAGO BRANCH | CANADIAN IMPERIAL BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 339858 | BOKF, NATIONAL ASSOCIATION | BOKF NA | TULSA | OK | National Commercial Bank | 4214 | 13679 | 0 |
| Not Exempt | 342634 | TRUSTMARK NATIONAL BANK | TRUSTMARK NB | JACKSON | MS | National Commercial Bank | 4988 | 10523 | 0 |
| Not Exempt | 348104 | STATE STREET INTERNATIONAL HOLDINGS | STATE STREET INTL HOLDINGS | BOSTON | MA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 352772 | BANNER BANK | BANNER BK | WALLA WALLA | WA | State Nonmember Commercial Bank | 28489 | 0 | 0 |
| Not Exempt | 365325 | UNITED BANK | UNITED BK | FAIRFAX | VA | State Member Commercial Bank | 22858 | 0 | 0 |
| Not Exempt | 366573 | GLOBAL FEDERAL CREDIT UNION | GLOBAL FCU | ANCHORAGE | AK | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5913 |
| Not Exempt | 367392 | ALLIANT CREDIT UNION | ALLIANT CU | CHICAGO | IL | State Chartered Natural Persons Credit Union | 0 | 0 | 67955 |
| Not Exempt | 379920 | FIRST NATIONAL BANK OF PENNSYLVANIA | FIRST NB OF PA | GREENVILLE | PA | National Commercial Bank | 7888 | 249 | 0 |
| Not Exempt | 382069 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | ZAPATA | TX | State Nonmember Commercial Bank | 24961 | 0 | 0 |
| Not Exempt | 384018 | WOORI AMERICA BANK | WOORI AMER BK | NEW YORK | NY | State Nonmember Commercial Bank | 24920 | 0 | 0 |
| Not Exempt | 395238 | SYNOVUS BANK | SYNOVUS BK | COLUMBUS | GA | State Member Commercial Bank | 873 | 0 | 0 |
| Not Exempt | 398118 | NEW YORK BRANCH | CHIBA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 398668 | BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION, THE | BANK OF NY MELLON TC NA | LOS ANGELES | CA | National Commercial Bank | 23472 | 24526 | 0 |
| Not Exempt | 413208 | HSBC BANK USA, NATIONAL ASSOCIATION | HSBC BK USA NA | TYSONS | VA | National Commercial Bank | 57890 | 24522 | 0 |
| Not Exempt | 414111 | PRUDENTIAL TRUST COMPANY | PRUDENTIAL TC | SCRANTON | PA | State Nonmember Non Depository Trust Co. | 91234 | 0 | 0 |
| Not Exempt | 416245 | BUSEY BANK | BUSEY BK | CHAMPAIGN | IL | State Member Commercial Bank | 16450 | 0 | 0 |
| Not Exempt | 419134 | BANCO PICHINCHA MIAMI AGENCY | BANCO PICHINCHA CA MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 428547 | ST. CHARLES BANK & TRUST COMPANY, NATIONAL ASSOCIATION | ST CHARLES B&TC NA | SAINT CHARLES | IL | National Commercial Bank | 27052 | 25211 | 0 |
| Not Exempt | 431172 | PACIFIC PREMIER BANK, NATIONAL ASSOCIATION | PACIFIC PREMIER BK NA | IRVINE | CA | National Commercial Bank | 32172 | 25344 | 0 |
| Not Exempt | 436159 | FIRSTBANK | FIRSTBANK | NASHVILLE | TN | State Member Commercial Bank | 8663 | 0 | 0 |
| Not Exempt | 437914 | WILMINGTON SAVINGS FUND SOCIETY, FSB | WILMINGTON SVG FUND SCTY FSB | WILMINGTON | DE | Federal Savings Bank | 17838 | 707938 | 0 |
| Not Exempt | 438818 | NEW YORK BRANCH | BANCO BILBAO VIZCAYA ARG NY BR | NEW YORK | NY | U.S. Branch of FBO | 33690 | 0 | 0 |
| Not Exempt | 444819 | MUFG BANK, LTD. PRIMARY NY BRANCH | MUFG BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80138 | 0 |
| Not Exempt | 449038 | CITICORP TRUST DELAWARE, NATIONAL ASSOCIATION | CITICORP TR DE NA | GREENVILLE | DE | National Non-Depository Trust Co. | 25677 | 18410 | 0 |
| Not Exempt | 449515 | NEW YORK BRANCH | METROPOLITAN B&TC NY BR | NEW YORK | NY | U.S. Branch of FBO | 33656 | 80066 | 0 |
| Not Exempt | 450810 | NEW YORK BRANCH | TORONTO-DOMINION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80134 | 0 |
| Not Exempt | 451965 | WELLS FARGO BANK, NATIONAL ASSOCIATION | WELLS FARGO BK NA | SIOUX FALLS | SD | National Commercial Bank | 3511 | 1 | 0 |
| Not Exempt | 456045 | CENTENNIAL BANK | CENTENNIAL BK | CONWAY | AR | State Nonmember Commercial Bank | 11241 | 0 | 0 |
| Not Exempt | 463735 | HANCOCK WHITNEY BANK | HANCOCK WHITNEY BK | GULFPORT | MS | State Nonmember Commercial Bank | 12441 | 0 | 0 |
| Not Exempt | 470050 | FIRST FINANCIAL BANK | FIRST FNCL BK | ABILENE | TX | State Nonmember Commercial Bank | 3066 | 0 | 0 |
| Not Exempt | 473501 | BERKSHIRE BANK | BERKSHIRE BK | PITTSFIELD | MA | State Nonmember Commercial Bank | 23621 | 0 | 0 |
| Not Exempt | 474919 | FULTON BANK, NATIONAL ASSOCIATION | FULTON BK NA | LANCASTER | PA | National Commercial Bank | 7551 | 24891 | 0 |
| Not Exempt | 476810 | CITIBANK, N.A. | CITIBANK NA | SIOUX FALLS | SD | National Commercial Bank | 7213 | 1461 | 0 |
| Not Exempt | 480228 | BANK OF AMERICA, NATIONAL ASSOCIATION | BANK OF AMER NA | CHARLOTTE | NC | National Commercial Bank | 3510 | 13044 | 0 |
| Not Exempt | 482633 | MIAMI AGENCY | BANCO DE LA NACION ARG MIA AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 483386 | DIGITAL FEDERAL CREDIT UNION | DIGITAL FCU | MARLBOROUGH | MA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 23521 |
| Not Exempt | 485559 | FIRST HORIZON BANK | FIRST HORIZON BK | MEMPHIS | TN | State Member Commercial Bank | 4977 | 0 | 0 |
| Not Exempt | 488318 | BNY MELLON TRUST OF DELAWARE | BNY MELLON TR OF DE | WILMINGTON | DE | State Nonmember Commercial Bank | 24867 | 0 | 0 |
| Not Exempt | 491224 | FIRST-CITIZENS BANK & TRUST COMPANY | FIRST-CITIZENS B&TC | RALEIGH | NC | State Member Commercial Bank | 11063 | 0 | 0 |
| Not Exempt | 491381 | RANDOLPH-BROOKS FEDERAL CREDIT UNION | RANDOLPH-BROOKS FCU | LIVE OAK | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 8111 |
| Not Exempt | 494261 | BANC OF CALIFORNIA | BANC OF CA | LOS ANGELES | CA | State Member Commercial Bank | 24045 | 0 | 0 |
| Not Exempt | 497404 | TD BANK, NATIONAL ASSOCIATION | TD BK NA | WILMINGTON | DE | National Commercial Bank | 18409 | 24096 | 0 |
| Not Exempt | 500715 | NEW YORK BRANCH | BANCO SANTANDER SA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80154 | 0 |
| Not Exempt | 501105 | MANUFACTURERS AND TRADERS TRUST COMPANY | MANUFACTURERS & TRADERS TC | BUFFALO | NY | State Member Commercial Bank | 588 | 0 | 0 |
| Not Exempt | 504713 | U.S. BANK NATIONAL ASSOCIATION | U S BK NA | CINCINNATI | OH | National Commercial Bank | 6548 | 24 | 0 |
| Not Exempt | 506922 | OLNEY BRANCH | OLNEY BR | OLNEY | MD | State Member Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 507518 | NEW YORK AGENCY | WOORI BK NY AGY | NEW YORK | NY | U.S. like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 509950 | FIRST UNITED BANK AND TRUST COMPANY | FIRST UNITED B&TC | DURANT | OK | State Nonmember Commercial Bank | 4239 | 0 | 0 |
| Not Exempt | 510871 | FIRSTBANK PUERTO RICO | FIRSTBANK PR | SAN JUAN | PR | State Nonmember Commercial Bank | 30387 | 0 | 0 |
| Not Exempt | 511412 | THREE WORLD FINANCIAL CENTER BRANCH | ROYAL BK CAN THRE WRLD FNCL BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80072 | 0 |
| Not Exempt | 514114 | NEW YORK BRANCH | CREDIT AGRICOLE CORPORAT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 525839 | CHICAGO BRANCH | BANK OF MONTREAL CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 527954 | FIRST NATIONAL BANK OF OMAHA | FIRST NB OF OMAHA | OMAHA | NE | National Commercial Bank | 5452 | 209 | 0 |
| Not Exempt | 538156 | HOUSTON AGENCY | MUFG BK HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 80143 | 0 |
| Not Exempt | 541101 | BANK OF NEW YORK MELLON, THE | BANK OF NY MELLON | NEW YORK | NY | State Nonmember Commercial Bank | 639 | 0 | 0 |
| Not Exempt | 542733 | MIAMI BRANCH | BANCO DO BRASIL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 542939 | BANCO ITAU INTERNATIONAL | BANCO ITAU INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 546571 | PENTAGON FEDERAL CREDIT UNION | PENTAGON FCU | MCLEAN | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 227 |
| Not Exempt | 560812 | NEW YORK BRANCH | AUSTRALIA & NEW ZEALAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80004 | 0 |
| Not Exempt | 561659 | PINNACLE BANK - WYOMING | PINNACLE BK WY | CODY | WY | State Nonmember Commercial Bank | 2232 | 0 | 0 |
| Not Exempt | 565518 | NEW YORK BRANCH | BANGKOK BK PUBLIC CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80080 | 0 |
| Not Exempt | 568117 | NEW YORK BRANCH | CANADIAN IMPERIAL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 569712 | NEW YORK BRANCH | COMMONWEALTH BK OF AUS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80022 | 0 |
| Not Exempt | 571564 | LOS ANGELES BRANCH | CMB WING LUNG BK LA BR | NEWPORT BEACH | CA | U.S. Branch of FBO | 0 | 80087 | 0 |
| Not Exempt | 592608 | NEW YORK BRANCH | NATIXIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 595270 | MIDFIRST BANK | MIDFIRST BK | OKLAHOMA CITY | OK | Federal Savings Bank | 4063 | 714191 | 0 |
| Not Exempt | 595430 | STATE BANK OF THE LAKES, NATIONAL ASSOCIATION | STATE BK OF THE LAKES NA | ANTIOCH | IL | National Commercial Bank | 5744 | 25200 | 0 |
| Not Exempt | 595869 | CATHAY BANK | CATHAY BK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18503 | 0 | 0 |
| Not Exempt | 598401 | NEW YORK BRANCH | BAYERISCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80030 | 0 |
| Not Exempt | 601050 | COMMERCE BANK | COMMERCE BK | KANSAS CITY | MO | State Member Commercial Bank | 24998 | 0 | 0 |
| Not Exempt | 604725 | PNC BANK INTERNATIONAL | PNC BK INTL | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 606046 | CADENCE BANK | CADENCE BK | TUPELO | MS | State Member Commercial Bank | 11813 | 0 | 0 |
| Not Exempt | 609609 | HANA BANK USA, NATIONAL ASSOCIATION | HANA BK USA NA | FORT LEE | NJ | National Commercial Bank | 26790 | 26622 | 0 |
| Not Exempt | 611198 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | MOUNTAIN AMER FCU | WEST JORDAN | UT | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24692 |
| Not Exempt | 613008 | ROCKLAND TRUST COMPANY | ROCKLAND TC | ROCKLAND | MA | State Nonmember Commercial Bank | 9712 | 0 | 0 |
| Not Exempt | 617677 | NAVY FEDERAL CREDIT UNION | NAVY FCU | VIENNA | VA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 5536 |
| Not Exempt | 619877 | USAA FEDERAL SAVINGS BANK | USAA FSB | PHOENIX | AZ | Savings & Loan Assoc | 32188 | 707975 | 0 |
| Not Exempt | 625159 | COMMERCE BANK | COMMERCE BK | LAREDO | TX | State Nonmember Commercial Bank | 23772 | 0 | 0 |
| Not Exempt | 627715 | NEW YORK AGENCY | BANK OF NOVA SCOTIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 628217 | NEW YORK AGENCY | HANA BK NY AGY | NEW YORK | NY | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 629812 | NEW YORK BRANCH | WESTPAC BKG CORP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80009 | 0 |
| Not Exempt | 631619 | NEW YORK BRANCH | MEGA INTL CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 633819 | NEW YORK BRANCH | COMMERZBANK AG NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634218 | NEW YORK BRANCH | NATIONAL BK OF CANADA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 634638 | BANCO SANTANDER INTERNATIONAL | BANCO SANTANDER INTL | MIAMI | FL | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 637451 | PLAINSCAPITAL BANK | PLAINSCAPITAL BK | UNIVERSITY PARK | TX | State Member Commercial Bank | 17491 | 0 | 0 |
| Not Exempt | 645625 | WESBANCO BANK, INC. | WESBANCO BK | WHEELING | WV | State Nonmember Commercial Bank | 803 | 0 | 0 |
| Not Exempt | 647021 | WASHINGTON BRANCH | FIRST ABU DHABI BK USA N WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80016 | 0 |
| Not Exempt | 651448 | JPMORGAN CHASE BANK, DEARBORN | JPMORGAN CHASE BK DEARBORN | DEARBORN | MI | State Member Commercial Bank | 21761 | 0 | 0 |
| Not Exempt | 651596 | LAKE MICHIGAN CREDIT UNION | LAKE MICHIGAN CU | GRAND RAPIDS | MI | State Chartered Natural Persons Credit Union | 0 | 0 | 62514 |
| Not Exempt | 652874 | NEXBANK | NEXBANK | DALLAS | TX | State Nonmember Commercial Bank | 29209 | 0 | 0 |
| Not Exempt | 656377 | WASHINGTON FEDERAL BANK | WASHINGTON FED BK | SEATTLE | WA | State Nonmember Commercial Bank | 28088 | 0 | 0 |
| Not Exempt | 659855 | FIRST INTERSTATE BANK | FIRST INTRST BK | BILLINGS | MT | State Member Commercial Bank | 1105 | 0 | 0 |
| Not Exempt | 660637 | CHICAGO BRANCH | MUFG BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80140 | 0 |
| Not Exempt | 663245 | SIMMONS BANK | SIMMONS BK | PINE BLUFF | AR | State Nonmember Commercial Bank | 3890 | 0 | 0 |
| Not Exempt | 664756 | PROSPERITY BANK | PROSPERITY BK | EL CAMPO | TX | State Nonmember Commercial Bank | 16835 | 0 | 0 |
| Not Exempt | 666581 | SECURITY SERVICE FEDERAL CREDIT UNION | SECURITY SVC FCU | SAN ANTONIO | TX | Federal Chartered Natural Persons Credit Union | 0 | 0 | 11065 |
| Not Exempt | 670560 | DEUTSCHE BANK NATIONAL TRUST COMPANY | DEUTSCHE BK NAT TC | LOS ANGELES | CA | National Non-Depository Trust Co. | 26732 | 18608 | 0 |
| Not Exempt | 671464 | BANK OF HOPE | BANK OF HOPE | LOS ANGELES | CA | State Nonmember Commercial Bank | 26610 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Not Exempt | 682563 | FROST BANK | FROST BK | SAN ANTONIO | TX | State Member Commercial Bank | 5510 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 683663 | LOS ANGELES BRANCH | MEGA INTL CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 688079 | WELLS FARGO TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO TC NA | OGDEN | UT | National Non-Depository Trust Co. | 13718 | 2597 | 0 |
| Not Exempt | 693224 | ATLANTIC UNION BANK | ATLANTIC UNION BK | RICHMOND | VA | State Member Commercial Bank | 34589 | 0 | 0 |
| Not Exempt | 694904 | FLAGSTAR BANK, NATIONAL ASSOCIATION | FLAGSTAR BK NA | HICKSVILLE | NY | National Commercial Bank | 32541 | 25282 | 0 |
| Not Exempt | 702117 | NBT BANK, NATIONAL ASSOCIATION | NBT BK NA | NORWICH | NY | National Commercial Bank | 7230 | 1354 | 0 |
| Not Exempt | 707130 | CHICAGO BRANCH | MEGA INTL CMRL BK CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 708070 | GUAM BRANCH | PHILIPPINE NB GUAM BR | TAMUNING | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 709787 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | FIRST TECH FCU | SAN JOSE | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 19976 |
| Not Exempt | 719870 | GUAM BRANCH | FIRST CMRL BK GUAM BR | HAGATNA | GU | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 720317 | BNY INTERNATIONAL FINANCING CORPORATION | BNY INTL FINANCING CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 722777 | SANTANDER BANK, NATIONAL ASSOCIATION | SANTANDER BK NA | WILMINGTON | DE | National Commercial Bank | 29950 | 25022 | 0 |
| Not Exempt | 723112 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FIFTH THIRD BK NA | CINCINNATI | OH | National Commercial Bank | 6672 | 25190 | 0 |
| Not Exempt | 725732 | BRADESCO BANK | BRADESCO BK | CORAL GABLES | FL | State Nonmember Commercial Bank | 21265 | 0 | 0 |
| Not Exempt | 727709 | NEW YORK BRANCH | BANK OF INDIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33648 | 0 | 0 |
| Not Exempt | 731667 | SAN FRANCISCO AGENCY | BANK OF INDIA SF AGY | SAN FRANCISCO | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 746568 | LOS ANGELES BRANCH | PHILIPPINE NB LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 748665 | SAN FRANCISCO BRANCH | SHANGHAI CMRL BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 749242 | RENASANT BANK | RENASANT BK | TUPELO | MS | State Nonmember Commercial Bank | 12437 | 0 | 0 |
| Not Exempt | 753276 | HSBC INTERNATIONAL FINANCE CORPORATION (DELAWARE) | HSBC INTL FNC CORP DE | WILMINGTON | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 761806 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER BK NA | STAMFORD | CT | National Commercial Bank | 18221 | 24469 | 0 |
| Not Exempt | 764030 | AMERIS BANK | AMERIS BK | ATLANTA | GA | State Nonmember Commercial Bank | 20504 | 0 | 0 |
| Not Exempt | 772446 | COMERICA BANK & TRUST, NATIONAL ASSOCIATION | COMERICA B&T NA | ANN ARBOR | MI | National Commercial Bank | 1596 | 21527 | 0 |
| Not Exempt | 776006 | NEW YORK BRANCH | BANCO NACION ARGENTINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 779968 | STATE BANK OF INDIA (CALIFORNIA) | STATE BK OF INDIA CA | LOS ANGELES | CA | State Nonmember Commercial Bank | 23998 | 0 | 0 |
| Not Exempt | 782306 | BROOKLINE BANK | BROOKLINE BK | BROOKLINE | MA | State Member Commercial Bank | 17798 | 0 | 0 |
| Not Exempt | 783871 | BANKAMERICA INTERNATIONAL FINANCIAL CORPORATION | BANKAMERICA INTL FNCL CORP | SAN FRANCISCO | CA | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 790105 | NEW YORK BRANCH | BANK HAPOALIM BM NY BR | NEW YORK | NY | U.S. Branch of FBO | 33686 | 0 | 0 |
| Not Exempt | 795968 | BANK OF HAWAII | BANK OF HAWAII | HONOLULU | HI | State Member Commercial Bank | 18053 | 0 | 0 |
| Not Exempt | 806864 | LOS ANGELES BRANCH | CHINA CITIC BK INTL LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80039 | 0 |
| Not Exempt | 814430 | CITY NATIONAL BANK OF FLORIDA | CITY NB OF FL | MIAMI | FL | National Commercial Bank | 20234 | 15977 | 0 |
| Not Exempt | 817824 | PNC BANK, NATIONAL ASSOCIATION | PNC BK NA | WILMINGTON | DE | National Commercial Bank | 6384 | 1316 | 0 |
| Not Exempt | 840000 | AMERICAS TOWER BRANCH | BANK HAPOALIM AMERICAS TWR BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 852218 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | JPMORGAN CHASE BK NA | COLUMBUS | OH | National Commercial Bank | 628 | 8 | 0 |
| Not Exempt | 852320 | TRUIST BANK | TRUIST BK | CHARLOTTE | NC | State Nonmember Commercial Bank | 9846 | 0 | 0 |
| Not Exempt | 853952 | CENTRAL TRUST BANK, THE | CENTRAL TR BK | JEFFERSON CITY | MO | State Member Commercial Bank | 12633 | 0 | 0 |
| Not Exempt | 867650 | PINNACLE BANK | PINNACLE BK | FORT WORTH | TX | State Nonmember Commercial Bank | 20231 | 0 | 0 |
| Not Exempt | 871769 | FARMERS AND MERCHANTS BANK OF LONG BEACH | FARMERS & MRCHS BK LONG BEACH | LONG BEACH | CA | State Nonmember Commercial Bank | 1225 | 0 | 0 |
| Not Exempt | 875365 | SAN FRANCISCO BRANCH | SUMITOMO MITSUI BKG CORP SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 887461 | LOS ANGELES BRANCH | MIZRAHI TEFAHOT BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 33661 | 0 | 0 |
| Not Exempt | 906915 | J.P. MORGAN INTERNATIONAL FINANCE LIMITED | JP MORGAN INTL FNC | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 908508 | NEW YORK BRANCH | BANK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33653 | 80028 | 0 |
| Not Exempt | 909000 | NEW YORK BRANCH | BANK OF BARODA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33681 | 0 | 0 |
| Not Exempt | 909514 | NORTHERN TRUST INTERNATIONAL BANKING CORPORATION, THE | NORTHERN TR INTL BKG CORP | JERSEY CITY | NJ | Banking Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 910510 | NEW YORK BRANCH | NORINCHUKIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 913856 | PINNACLE BANK | PINNACLE BK | LINCOLN | NE | State Nonmember Commercial Bank | 10634 | 0 | 0 |
| Not Exempt | 915878 | THIRD FEDERAL SAVINGS & LOAN ASSOCIATION OF CLEVELAND | THIRD FS&LA | CLEVELAND | OH | Savings & Loan Assoc | 30012 | 704544 | 0 |
| Not Exempt | 916811 | NEW YORK BRANCH | RABOBANK NEDERLAND NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 917742 | ASSOCIATED BANK, NATIONAL ASSOCIATION | ASSOCIATED BK NA | GREEN BAY | WI | National Commercial Bank | 5296 | 23695 | 0 |
| Not Exempt | 918918 | SAFRA NATIONAL BANK OF NEW YORK | SAFRA NB OF NY | NEW YORK | NY | National Commercial Bank | 26876 | 20948 | 0 |
| Not Exempt | 919812 | NEW YORK BRANCH | GULF INTL BK UK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80065 | 0 |
| Not Exempt | 922111 | NEW YORK BRANCH | SOCIETE GENERALE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 924919 | NEW YORK BRANCH | SUMITOMO MITSUI TR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 925411 | SUMITOMO MITSUI TRUST BANK (U.S.A.) LIMITED | SUMITOMO MITSUI TR BK USA | HOBOKEN | NJ | State Nonmember Commercial Bank | 27054 | 0 | 0 |
| Not Exempt | 929352 | BELL BANK | BELL BK | FARGO | ND | State Nonmember Commercial Bank | 19581 | 0 | 0 |
| Not Exempt | 930965 | SMBC MANUBANK | SMBC MANUBANK | LOS ANGELES | CA | State Nonmember Commercial Bank | 18618 | 0 | 0 |
| Not Exempt | 933966 | CITIZENS BUSINESS BANK | CITIZENS BUS BK | ONTARIO | CA | State Nonmember Commercial Bank | 21716 | 0 | 0 |
| Not Exempt | 934329 | BNY MELLON, NATIONAL ASSOCIATION | BNY MELLON NA | PITTSBURGH | PA | National Commercial Bank | 7946 | 6301 | 0 |
| Not Exempt | 934413 | NEW YORK BRANCH | UNICREDIT BANK GMBH NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 936462 | MECHANICS BANK | MECHANICS BK | WALNUT CREEK | CA | State Nonmember Commercial Bank | 1768 | 0 | 0 |
| Not Exempt | 936855 | UMB BANK, NATIONAL ASSOCIATION | UMB BK NA | KANSAS CITY | MO | National Commercial Bank | 8273 | 23920 | 0 |
| Not Exempt | 937898 | SCHOOLSFIRST FEDERAL CREDIT UNION | SCHOOLSFIRST FCU | TUSTIN | CA | Federal Chartered Natural Persons Credit Union | 0 | 0 | 24212 |
| Not Exempt | 938019 | CITIBANK OVERSEAS INVESTMENT CORPORATION | CITIBANK OVERSEAS INV CORP | NEW CASTLE | DE | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 940311 | BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR | SAN JUAN | PR | State Member Commercial Bank | 34968 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 958400 | NEW YORK WHOLESALE BRANCH | BANK EAST ASIA NY WHOLESALE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80081 | 0 |
| Not Exempt | 959395 | GOLDEN 1 CREDIT UNION, THE | GOLDEN 1 CU | SACRAMENTO | CA | State Chartered Natural Persons Credit Union | 0 | 0 | 61650 |
| Not Exempt | 961624 | DOLLAR BANK, FEDERAL SAVINGS BANK | DOLLAR BK FSB | PITTSBURGH | PA | Federal Savings Bank | 32245 | 708043 | 0 |
| Not Exempt | 962966 | SOFI BANK, NATIONAL ASSOCIATION | SOFI BK NA | COTTONWOOD HEIGHTS | UT | National Commercial Bank | 26881 | 20862 | 0 |
| Not Exempt | 963945 | MERCHANTS BANK OF INDIANA | MERCHANTS BK OF IN | CARMEL | IN | State Nonmember Commercial Bank | 8056 | 0 | 0 |
| Not Exempt | 964616 | NEW YORK BRANCH | UNITED BK FOR AFRICA PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80082 | 0 |
| Not Exempt | 965510 | UBS AG NEW YORK (1285 AVENUE OF THE AMERICAS) BRANCH | UBS AG NY 1285 AVE OF AMERS BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80114 | 0 |
| Not Exempt | 968726 | WASHINGTON BRANCH | NATIONAL BK OF PAKISTAN WA BR | WASHINGTON | DC | U.S. Branch of FBO | 0 | 80003 | 0 |
| Not Exempt | 969714 | NEW YORK BRANCH | NATIONAL BK KUWAIT SAK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80089 | 0 |
| Not Exempt | 972509 | NEW YORK BRANCH | BNP PARIBAS NEW YORK BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 972590 | BOEING EMPLOYEES CREDIT UNION | BOEING EMPL CU | TUKWILA | WA | State Chartered Natural Persons Credit Union | 0 | 0 | 62604 |
| Not Exempt | 975751 | CIBC NATIONAL TRUST COMPANY | CIBC NAT TC | ATLANTA | GA | National Non-Depository Trust Co. | 91325 | 24106 | 0 |
| Not Exempt | 978819 | MELLON OVERSEAS INVESTMENT CORPORATION | MELLON OVERSEAS INV CORP | NEW YORK | NY | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 980661 | FIRST HAWAIIAN BANK | FIRST HAWAIIAN BK | HONOLULU | HI | State Nonmember Commercial Bank | 17985 | 0 | 0 |
| Not Exempt | 986010 | NEW YORK BRANCH | PHILIPPINE NB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 992011 | NEW YORK BRANCH | SVENSKA HANDELS AB PUBL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 994257 | AMERIPRISE TRUST COMPANY | AMERIPRISE TC | MINNEAPOLIS | MN | State Nonmember Non Depository Trust Co. | 90914 | 0 | 0 |
| Not Exempt | 996260 | CTBC BANK CORP. (USA) | CTBC BK CORP USA | LOS ANGELES | CA | State Nonmember Commercial Bank | 19416 | 0 | 0 |
| Not Exempt | 1001152 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | LAREDO | TX | State Nonmember Commercial Bank | 19629 | 0 | 0 |
| Not Exempt | 1002878 | NORTHWEST BANK | NORTHWEST BK | WARREN | PA | State Nonmember Savings Bank | 28178 | 0 | 0 |
| Not Exempt | 1009167 | SAN FRANCISCO BRANCH | STANDARD CHARTERED BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1010462 | SAN FRANCISCO REPRESENTATIVE OFFICE | BNP PARIBAS SF REP OFF | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1015560 | INDUSTRIAL AND COMMERCIAL BANK OF CHINA (USA), NATIONAL ASSOCIATION | INDUSTRIAL & CMRL BK | NEW YORK | NY | National Commercial Bank | 24387 | 24440 | 0 |
| Not Exempt | 1017939 | UNITED COMMUNITY BANK | UNITED CMNTY BK | GREENVILLE | SC | State Member Commercial Bank | 16889 | 0 | 0 |
| Not Exempt | 1157424 | NEW YORK BRANCH | SKANDINAVISKA ENSKILDA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1163162 | LOS ANGELES BRANCH | SUMITOMO MITSUI BKG CORP LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1176881 | XD BANK | XD BK | PLANO | TX | State Nonmember Commercial Bank | 32574 | 0 | 0 |
| Not Exempt | 1188101 | NEW YORK BRANCH | GUNMA BANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1189117 | STATE EMPLOYEES CREDIT UNION | STATE EMPL CU | RALEIGH | NC | State Chartered Natural Persons Credit Union | 0 | 0 | 66310 |
| Not Exempt | 1190476 | ENTERPRISE BANK & TRUST | ENTERPRISE B&TC | CLAYTON | MO | State Nonmember Commercial Bank | 27237 | 0 | 0 |
| Not Exempt | 1212761 | NEW YORK AGENCY | P T BK RAKYAT INDONESIA NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1216022 | SYNCHRONY BANK | SYNCHRONY BK | DRAPER | UT | Federal Savings Bank | 27314 | 715044 | 0 |
| Not Exempt | 1218361 | LOS ANGELES BRANCH | BANK OF CHINA LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 58339 | 80096 | 0 |
| Not Exempt | 1222957 | NEW YORK BRANCH | DNB BK ASA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1225761 | WELLS FARGO NATIONAL BANK WEST | WELLS FARGO NB WEST | LAS VEGAS | NV | National Commercial Bank | 27389 | 21099 | 0 |
| Not Exempt | 1358137 | NEW YORK BRANCH | MASHREQBANK PSC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1368604 | NEW YORK AGENCY | BANCO LATINOAMERICANO NY AGY | WHITE PLAINS | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1386251 | BANCFIRST | BANCFIRST | OKLAHOMA CITY | OK | State Member Commercial Bank | 27476 | 0 | 0 |
| Not Exempt | 1391778 | COMENITY BANK | COMENITY BK | WILMINGTON | DE | State Nonmember Commercial Bank | 27499 | 0 | 0 |
| Not Exempt | 1394676 | AMERICAN EXPRESS NATIONAL BANK | AMERICAN EXPRESS NB | SANDY | UT | National Commercial Bank | 27471 | 25151 | 0 |
| Not Exempt | 1395374 | SILICON VALLEY BRANCH | MEGA INTL CMRL SILICON VALL BR | SAN JOSE | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1413027 | DWS TRUST COMPANY | DWS TC | NASHUA | NH | State Nonmember Non Depository Trust Co. | 32714 | 0 | 0 |
| Not Exempt | 1415955 | NEW YORK BRANCH | CHANG HWA CMRL BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1417502 | BEACON TRUST COMPANY | BEACON TC | MORRISTOWN | NJ | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 1418107 | LOS ANGELES AGENCY | OVERSEA-CHINESE BKG LA AGY | LOS ANGELES | CA | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1421497 | NEW YORK BRANCH | SHIZUOKA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1422980 | NORTHERN TRUST INVESTMENTS, INC. | NORTHERN TR INVS | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 27591 | 0 | 0 |
| Not Exempt | 1437014 | LOS ANGELES BRANCH | HUA NAN CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1438963 | LOS ANGELES BRANCH | FIRST CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1443286 | BANK OF AMERICA CALIFORNIA, NATIONAL ASSOCIATION | BANK OF AMER CA NA | SAN FRANCISCO | CA | National Commercial Bank | 25178 | 24077 | 0 |
| Not Exempt | 1444021 | BLACKROCK INSTITUTIONAL TRUST COMPANY, NATIONAL ASSOCIATION | BLACKROCK INSTITUTIONAL TC NA | SAN FRANCISCO | CA | National Non-Depository Trust Co. | 32961 | 22121 | 0 |
| Not Exempt | 1456501 | MORGAN STANLEY BANK, N.A. | MORGAN STANLEY BK NA | SALT LAKE CITY | UT | National Commercial Bank | 32992 | 24908 | 0 |
| Not Exempt | 1476424 | HOUSTON AGENCY | RIYAD BK HOU AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1488771 | LOS ANGELES BRANCH | CHANG HWA CMRL BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1492059 | NEW YORK AGENCY | HUA NAN CMRL BK NY AGY | NEW YORK | NY | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 1492826 | NEW YORK BRANCH | BANK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1494914 | SHINHAN BANK AMERICA | SHINHAN BK AMER | NEW YORK | NY | State Nonmember Commercial Bank | 33188 | 0 | 0 |
| Not Exempt | 1582709 | GOLDMAN SACHS LONDON HOLDINGS, INC. | GOLDMAN SACHS LONDON HOLDINGS | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1594270 | MERRILL LYNCH INTERNATIONAL FINANCE COMPANY | MERRILL LYNCH INTL FIN CO | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 1629903 | ASSOCIATED TRUST COMPANY, NATIONAL ASSOCIATION | ASSOCIATED TC NA | MILWAUKEE | WI | National Non-Depository Trust Co. | 27102 | 23250 | 0 |
| Not Exempt | 1751064 | NEW YORK BRANCH | SHINHAN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1751420 | NEW YORK BRANCH | BANK OF EAST ASIA NY BR | NEW YORK | NY | U.S. Branch of FBO | 33646 | 80097 | 0 |
| Not Exempt | 1751626 | NEW YORK BRANCH | FIRST CMRL BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1820933 | NEW YORK BRANCH | INDUSTRIAL BK OF KOREA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Not Exempt | 1831135 | NEW YORK BRANCH | NORDDEUTSCHE LANDESBANK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 1842065 | CIBC BANK USA | CIBC BK USA | CHICAGO | IL | State Member Commercial Bank | 33306 | 0 | 0 |
| Not Exempt | 1852952 | NEW YORK BRANCH | SWEDBANK AB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1858990 | LOS ANGELES BRANCH | BANK OF E ASIA LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 80104 | 0 |
| Not Exempt | 1861909 | SEATTLE BRANCH | TAIWAN CO-OP BK SEATTLE BR | SEATTLE | WA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1865091 | STATE STREET BANK AND TRUST COMPANY OF NEW HAMPSHIRE | STATE STREET B&TC OF NH | NASHUA | NH | State Nonmember Non Depository Trust Co. | 33381 | 0 | 0 |
| Not Exempt | 1867723 | NEW YORK BRANCH | NORDEA ABP NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1869352 | LOS ANGELES BRANCH | SHANGHAI CMRL BK LA BR | ALHAMBRA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1883321 | FIRST AMERICAN TRUST, FSB | FIRST AMER TR FSB | SANTA ANA | CA | Federal Savings Bank | 26312 | 715660 | 0 |
| Not Exempt | 1893049 | CHARLES SCHWAB PREMIER BANK, SSB | CHARLES SCHWAB PREMIER BK SSB | WESTLAKE | TX | State Member Savings Bank | 33497 | 0 | 0 |
| Not Exempt | 1898781 | NEW YORK BRANCH | BANK OF CMNTNS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80107 | 0 |
| Not Exempt | 1917011 | DALLAS AGENCY | MUFG BK DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 80142 | 0 |
| Not Exempt | 1917301 | LAKE FOREST BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LAKE FOREST B&TC NA | LAKE FOREST | IL | National Commercial Bank | 27589 | 25149 | 0 |
| Not Exempt | 1921111 | NEW YORK BRANCH | TURKIYE VAKIFLAR BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1929247 | SOUTHSTATE BANK, N.A. | SOUTHSTATE BK NA | WINTER HAVEN | FL | National Commercial Bank | 33555 | 22311 | 0 |
| Not Exempt | 1940747 | DESJARDINS BANK, NATIONAL ASSOCIATION | DESJARDINS BK NA | HALLANDALE | FL | National Commercial Bank | 33565 | 23852 | 0 |
| Not Exempt | 1942723 | UBS ASSET MANAGEMENT TRUST COMPANY | UBS ASSET MGMT TC | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33974 | 0 | 0 |
| Not Exempt | 1971901 | BNY MELLON TRUST COMPANY OF ILLINOIS | BNY MELLON TC OF IL | CHICAGO | IL | State Nonmember Non Depository Trust Co. | 33621 | 0 | 0 |
| Not Exempt | 1984312 | NEW YORK BRANCH | LANDESBK BADEN WUERTTEMB NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984602 | NEW YORK BRANCH | KOOKMIN BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1984796 | NEW YORK BRANCH | KOREA DEVELOPMENT BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1987032 | HOUSTON BRANCH | BANK OF NOVA SCOTIA HOU BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 1992858 | NEW YORK BRANCH | CREDIT INDUS ET CMRL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2023777 | POPULAR AUTO LLC | POPULAR AUTO LLC | SAN JUAN | PR | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2024402 | BANCO DE SABADELL, S.A. MIAMI BRANCH | BANCO DE SABADELL SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2044811 | WHEATON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | WHEATON B&TC NA | WHEATON | IL | National Commercial Bank | 33803 | 25203 | 0 |
| Not Exempt | 2045809 | LOS ANGELES BRANCH | BANK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2066121 | LOS ANGELES BRANCH | TAIWAN BUS BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2107181 | FDS BANK | FDS BK | MASON | OH | Savings & Loan Assoc | 33831 | 716138 | 0 |
| Not Exempt | 2119773 | HINSDALE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | HINSDALE B&TC NA | HINSDALE | IL | National Commercial Bank | 33849 | 25212 | 0 |
| Not Exempt | 2121196 | TD BANK USA, NATIONAL ASSOCIATION | T D BK USA NA | WILMINGTON | DE | National Commercial Bank | 33947 | 22611 | 0 |
| Not Exempt | 2163477 | RAYMOND JAMES TRUST, NATIONAL ASSOCIATION | RAYMOND JAMES TR NA | SAINT PETERSBURG | FL | National Non-Depository Trust Co. | 33879 | 24771 | 0 |
| Not Exempt | 2182786 | GOLDMAN SACHS BANK USA | GOLDMAN SACHS BK USA | NEW YORK | NY | State Member Commercial Bank | 33124 | 0 | 0 |
| Not Exempt | 2193616 | RAYMOND JAMES BANK | RAYMOND JAMES BK | SAINT PETERSBURG | FL | State Member Commercial Bank | 33893 | 0 | 0 |
| Not Exempt | 2233875 | NATBANK, NATIONAL ASSOCIATION | NATBANK NA | HOLLYWOOD | FL | National Commercial Bank | 33959 | 23523 | 0 |
| Not Exempt | 2235440 | FIFTH THIRD INTERNATIONAL COMPANY | FIFTH THIRD INTL CO | CINCINNATI | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2239288 | WINTRUST BANK, NATIONAL ASSOCIATION | WINTRUST BK NA | CHICAGO | IL | National Commercial Bank | 33935 | 25196 | 0 |
| Not Exempt | 2262718 | SYNOVUS TRUST COMPANY, NATIONAL ASSOCIATION | SYNOVUS TC NA | COLUMBUS | GA | National Non-Depository Trust Co. | 33962 | 24350 | 0 |
| Not Exempt | 2265456 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34069 | 22859 | 0 |
| Not Exempt | 2297998 | EVERTRUST BANK | EVERTRUST BK | CITY OF INDUSTRY | CA | State Nonmember Commercial Bank | 34010 | 0 | 0 |
| Not Exempt | 2298995 | VILLAGE BANK & TRUST, NATIONAL ASSOCIATION | VILLAGE B&TC NA | ARLINGTON HEIGHTS | IL | National Commercial Bank | 34011 | 25202 | 0 |
| Not Exempt | 2325882 | DEUTSCHE BANK TRUST COMPANY, NATIONAL ASSOCIATION | DEUTSCHE BK TC NA | NEW YORK | NY | National Non-Depository Trust Co. | 34056 | 24452 | 0 |
| Not Exempt | 2332910 | FIRST COMMERCIAL BANK (U.S.A) | FIRST CMRL BK USA | ALHAMBRA | CA | State Nonmember Commercial Bank | 34496 | 0 | 0 |
| Not Exempt | 2337335 | UMB BANK & TRUST, NATIONAL ASSOCIATION | UMB BK & TR NA | KANSAS CITY | MO | National Non-Depository Trust Co. | 34065 | 22874 | 0 |
| Not Exempt | 2339795 | LIBERTYVILLE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | LIBERTYVILLE B&TC NA | LIBERTYVILLE | IL | National Commercial Bank | 34073 | 25197 | 0 |
| Not Exempt | 2354985 | CUSTOMERS BANK | CUSTOMERS BK | MALVERN | PA | State Member Commercial Bank | 34444 | 0 | 0 |
| Not Exempt | 2361077 | LOS ANGELES BRANCH | TAIWAN CO-OP BK LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2362458 | WELLS FARGO BANK SOUTH CENTRAL, NATIONAL ASSOCIATION | WELLS FARGO BK S CENT NA | HOUSTON | TX | U.S. Branch of FBO | 5146 | 11668 | 0 |
| Not Exempt | 2434113 | BANK RHODE ISLAND | BANK RHODE ISLAND | PROVIDENCE | RI | State Member Commercial Bank | 34147 | 0 | 0 |
| Not Exempt | 2444336 | CITICORP TRUST SOUTH DAKOTA | CITICORP TR SD | SIOUX FALLS | SD | State Nonmember Commercial Bank | 34159 | 0 | 0 |
| Not Exempt | 2451987 | ING INVESTMENT TRUST COMPANY | ING INVESTMENT TC | HARTFORD | CT | State Nonmember Non Depository Trust Co. | 34164 | 0 | 0 |
| Not Exempt | 2489805 | MORGAN STANLEY PRIVATE BANK, NATIONAL ASSOCIATION | MORGAN STANLEY PRIV BK NA | PURCHASE | NY | National Commercial Bank | 34221 | 24981 | 0 |
| Not Exempt | 2508751 | BARRINGTON BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BARRINGTON B&TC NA | BARRINGTON | IL | National Commercial Bank | 34395 | 23216 | 0 |
| Not Exempt | 2531991 | WELLS FARGO DELAWARE TRUST COMPANY, NATIONAL ASSOCIATION | WELLS FARGO DE TR CO NA | WILMINGTON | DE | National Non-Depository Trust Co. | 34465 | 23201 | 0 |
| Not Exempt | 2567123 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | U S BK TC NA | PORTLAND | OR | National Non-Depository Trust Co. | 34588 | 23412 | 0 |
| Not Exempt | 2599601 | KEY EQUIPMENT FINANCE INTERNATIONAL INC. | KEY EQUIP FNC INTL | SUPERIOR | CO | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2614009 | LOS ANGELES BRANCH | LAND BK OF TAIWAN LA BR | LOS ANGELES | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2618780 | TEXAS CAPITAL BANK | TEXAS CAP BK | DALLAS | TX | State Nonmember Commercial Bank | 34383 | 0 | 0 |
| Not Exempt | 2618801 | UBS AG STAMFORD BRANCH | UBS AG STAMFORD BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 80135 | 0 |
| Not Exempt | 2624400 | CRYSTAL LAKE BANK & TRUST COMPANY, NATIONAL ASSOCIATION | CRYSTAL LAKE B&TC NA | CRYSTAL LAKE | IL | National Commercial Bank | 34681 | 23574 | 0 |
| Not Exempt | 2631574 | CHICAGO BRANCH | CREDIT AGRICOLE C&I BK CHGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2634191 | GLACIER BANK | GLACIER BK | KALISPELL | MT | State Nonmember Commercial Bank | 30788 | 0 | 0 |
| Not Exempt | 2634351 | MACATAWA BANK, NATIONAL ASSOCIATION | MACATAWA BK NA | HOLLAND | MI | National Commercial Bank | 34618 | 25333 | 0 |
| Not Exempt | 2652092 | EAGLEBANK | EAGLEBANK | BETHESDA | MD | State Member Commercial Bank | 34742 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| Status | Number | Name | Short Name | City | State | Type | Num1 | Num2 | Num3 |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 2653802 | UMB TRUST COMPANY OF SOUTH DAKOTA | UMB TC OF SD | SIOUX FALLS | SD | State Nonmember Non Depository Trust Co. | 35120 | 0 | 0 |
| Not Exempt | 2654911 | PRINCIPAL BANK | PRINCIPAL BK | DES MOINES | IA | Federal Savings Bank | 34507 | 714225 | 0 |
| Not Exempt | 2667920 | U.S. BANK TRUST NATIONAL ASSOCIATION SD | US BK TR NA SD | SIOUX FALLS | SD | National Non-Depository Trust Co. | 34813 | 23604 | 0 |
| Not Exempt | 2693264 | TOWN BANK, NATIONAL ASSOCIATION | TOWN BK NA | HARTLAND | WI | National Commercial Bank | 34717 | 25201 | 0 |
| Not Exempt | 2696555 | NEW YORK BRANCH | CTBC BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2700984 | WEX BANK | WEX BK | SANDY | UT | State Nonmember Industrial Loan Co. | 34697 | 0 | 0 |
| Not Exempt | 2713920 | STIFEL TRUST COMPANY NATIONAL ASSOCIATION | STIFEL TC NA | SAINT LOUIS | MO | National Commercial Bank | 33785 | 24627 | 0 |
| Not Exempt | 2719810 | WINTRUST PRIVATE TRUST COMPANY, N.A. | WINTRUST PRIV TC NA | LAKE FOREST | IL | National Non-Depository Trust Co. | 35063 | 23690 | 0 |
| Not Exempt | 2735146 | EVERBANK, NATIONAL ASSOCIATION | EVERBANK NA | JACKSONVILLE | FL | National Commercial Bank | 34775 | 25290 | 0 |
| Not Exempt | 2736291 | POPULAR BANK | POPULAR BK | NEW YORK | NY | State Member Commercial Bank | 34967 | 0 | 0 |
| Not Exempt | 2781282 | BNY MELLON INVESTMENT SERVICING TRUST COMPANY | BNY MELLON INV SERVICING TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35205 | 0 | 0 |
| Not Exempt | 2797724 | TOWNEBANK | TOWNEBANK | PORTSMOUTH | VA | State Nonmember Commercial Bank | 35095 | 0 | 0 |
| Not Exempt | 2809597 | MIAMI BRANCH | BANCO DE CREDITO E INV MIA BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2826062 | LOS ANGELES BRANCH | BANK SINOPAC LA BR | PASADENA | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2850722 | BMW BANK OF NORTH AMERICA | BMW BK OF NORTH AMER | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 35141 | 0 | 0 |
| Not Exempt | 2851804 | PNC CAPITAL LEASING, LLC | PNC CAP LEASING LLC | PITTSBURGH | PA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 2881445 | MASSMUTUAL PRIVATE WEALTH & TRUST, FSB | MASSMUTUAL PRIV WLTH & TR FSB | WINDSOR | CT | Federal Savings Bank | 35394 | 715930 | 0 |
| Not Exempt | 2895424 | U.S. TRUST COMPANY OF DELAWARE | U S TC OF DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 35594 | 0 | 0 |
| Not Exempt | 2912518 | NEW YORK BRANCH | INTESA SANPAOLO SPA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2916963 | U.S. BANK TRUST NATIONAL ASSOCIATION | US BK TR NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57047 | 24090 | 0 |
| Not Exempt | 2917317 | AXOS BANK | AXOS BK | SAN DIEGO | CA | Savings & Loan Assoc | 35546 | 716456 | 0 |
| Not Exempt | 2925666 | PINNACLE BANK | PINNACLE BK | NASHVILLE | TN | State Nonmember Commercial Bank | 35583 | 0 | 0 |
| Not Exempt | 2929851 | LOS ANGELES BRANCH | E SUN CMRL BK LOS ANGELES BR | CITY OF INDUSTRY | CA | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2938198 | NORTHBROOK BANK & TRUST COMPANY, NATIONAL ASSOCIATION | NORTHBROOK B&TC NA | NORTHBROOK | IL | National Commercial Bank | 57082 | 25199 | 0 |
| Not Exempt | 2970657 | SCHAUMBURG BANK & TRUST COMPANY, NATIONAL ASSOCIATION | SCHAUMBURG B&TC NA | SCHAUMBURG | IL | National Commercial Bank | 57103 | 24150 | 0 |
| Not Exempt | 2972044 | NEW YORK BRANCH | NATIONAL BK EGYPT NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 2980209 | BARCLAYS BANK DELAWARE | BARCLAYS BK DE | WILMINGTON | DE | State Nonmember Commercial Bank | 57203 | 0 | 0 |
| Not Exempt | 2986407 | WESTFIELD BANK, FSB | WESTFIELD BK FSB | WESTFIELD CENTER | OH | Federal Savings Bank | 57077 | 716697 | 0 |
| Not Exempt | 2992547 | JOHN DEERE FINANCIAL, F.S.B. | JOHN DEERE FNCL FSB | MIDDLETON | WI | Federal Savings Bank | 35237 | 715685 | 0 |
| Not Exempt | 3017081 | NORTHWESTERN MUTUAL WEALTH MANAGEMENT COMPANY | NORTHWESTERN MUT WEALTH MGMT | MILWAUKEE | WI | Federal Savings Bank | 57093 | 716662 | 0 |
| Not Exempt | 3045383 | VANGUARD NATIONAL TRUST COMPANY, NATIONAL ASSOCIATION | VANGUARD NAT TC NA | MALVERN | PA | National Non-Depository Trust Co. | 57304 | 24121 | 0 |
| Not Exempt | 3045824 | CONNECTICUT BRANCH | GOVERNOR & CO BK IR STAMFOR BR | STAMFORD | CT | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3050369 | USB EUROPEAN HOLDINGS COMPANY | USB EUROPEAN HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3057470 | MIAMI AGENCY | BANCO DE BOGOTA SA MIAMI AGY | MIAMI | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3066025 | GOLDMAN SACHS TRUST COMPANY, NATIONAL ASSOCIATION, THE | GOLDMAN SACHS TC NA | WILMINGTON | DE | National Non-Depository Trust Co. | 57337 | 24173 | 0 |
| Not Exempt | 3076220 | STIFEL BANK | STIFEL BK | SAINT LOUIS | MO | State Member Commercial Bank | 57358 | 0 | 0 |
| Not Exempt | 3076248 | STIFEL BANK AND TRUST | STIFEL B&T | SAINT LOUIS | MO | State Member Commercial Bank | 57311 | 0 | 0 |
| Not Exempt | 3135631 | BANCO DE CREDITO DEL PERU MIAMI AGENCY | BANCO DE CREDITO MIAMI AGY | CORAL GABLES | FL | U.S. State like Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3138146 | WESTERN ALLIANCE BANK | WESTERN ALLI BK | PHOENIX | AZ | State Nonmember Commercial Bank | 57512 | 0 | 0 |
| Not Exempt | 3150205 | WORTHINGTON BANK | WORTHINGTON BK | ARLINGTON | TX | State Nonmember Commercial Bank | 57414 | 0 | 0 |
| Not Exempt | 3150447 | CHARLES SCHWAB BANK, SSB | CHARLES SCHWAB BK SSB | WESTLAKE | TX | State Member Savings Bank | 57450 | 0 | 0 |
| Not Exempt | 3152094 | NEW YORK BRANCH | BNP PARIBAS FORTIS NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3159262 | NEW YORK BRANCH | CHINA CITIC BK INTL NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80112 | 0 |
| Not Exempt | 3159329 | PNC DELAWARE TRUST COMPANY | PNC DELAWARE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3191963 | HOUSTON AGENCY | BBVA MEXICO SA INS HOUSTON AGY | HOUSTON | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3202702 | OPTUM BANK, INC. | OPTUM BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57408 | 0 | 0 |
| Not Exempt | 3212149 | UBS BANK USA | UBS BK USA | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 57565 | 0 | 0 |
| Not Exempt | 3213735 | FIRST FINANCIAL TRUST & ASSET MANAGEMENT COMPANY | FIRST FNCL TR & ASSET MGMT CO | ABILENE | TX | State Nonmember Non Depository Trust Co. | 57757 | 0 | 0 |
| Not Exempt | 3216017 | BEVERLY BANK & TRUST COMPANY, NATIONAL ASSOCIATION | BEVERLY B&TC NA | CHICAGO | IL | National Commercial Bank | 57701 | 24466 | 0 |
| Not Exempt | 3221488 | VERITEX COMMUNITY BANK | VERITEX CMNTY BK | DALLAS | TX | State Member Commercial Bank | 57665 | 0 | 0 |
| Not Exempt | 3224580 | COMENITY CAPITAL BANK | COMENITY CAP BK | DRAPER | UT | State Nonmember Industrial Loan Co. | 57570 | 0 | 0 |
| Not Exempt | 3229875 | FIRST NATIONAL TRUST COMPANY | FIRST NAT TR CO | HERMITAGE | PA | National Non-Depository Trust Co. | 57793 | 24475 | 0 |
| Not Exempt | 3231234 | SCHWAB FAMILY TRUST COMPANY | SCHWAB FAM TR CO | HOUSTON | TX | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3277148 | USB AMERICAS HOLDINGS COMPANY | USB AMERS HOLDS CO | MINNEAPOLIS | MN | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3284070 | ALLY BANK | ALLY BK | SANDY | UT | State Nonmember Commercial Bank | 57803 | 0 | 0 |
| Not Exempt | 3284397 | BEAL BANK USA | BEAL BK USA | LAS VEGAS | NV | State Nonmember Industrial Loan Co. | 57833 | 0 | 0 |
| Not Exempt | 3287660 | TOYOTA FINANCIAL SAVINGS BANK | TOYOTA FNCL SVG BK | HENDERSON | NV | State Nonmember Industrial Loan Co. | 57542 | 0 | 0 |
| Not Exempt | 3303298 | CITIZENS BANK, NATIONAL ASSOCIATION | CITIZENS BK NA | PROVIDENCE | RI | National Commercial Bank | 57957 | 24571 | 0 |
| Not Exempt | 3348888 | SERVISFIRST BANK | SERVISFIRST BK | HOMEWOOD | AL | State Nonmember Commercial Bank | 57993 | 0 | 0 |
| Not Exempt | 3353154 | BMO HARRIS CENTRAL NATIONAL ASSOCIATION | BMO HARRIS CENT NA | ROSELLE | IL | National Commercial Bank | 58216 | 24536 | 0 |
| Not Exempt | 3357620 | HSBC TRUST COMPANY (DELAWARE), NATIONAL ASSOCIATION | HSBC TC DE NA | WILMINGTON | DE | National Non-Depository Trust Co. | 58188 | 24601 | 0 |
| Not Exempt | 3384952 | IDAHO FIRST BANK | IDAHO FIRST BK | MCCALL | ID | State Nonmember Commercial Bank | 58095 | 0 | 0 |
| Not Exempt | 3394278 | SALLIE MAE BANK | SALLIE MAE BK | SALT LAKE CITY | UT | State Nonmember Industrial Loan Co. | 58177 | 0 | 0 |
| Not Exempt | 3403170 | NORTHERN TRUST COMPANY OF DELAWARE, THE | NORTHERN TC DELAWARE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 3404207 | OLD PLANK TRAIL COMMUNITY BANK, NATIONAL ASSOCIATION | OLD PLANK TRAIL CMNTY BK NA | NEW LENOX | IL | National Commercial Bank | 58314 | 24646 | 0 |
| Not Exempt | 3465226 | DOWNTOWN CITYWIDE | DOWNTOWN CITYWIDE | DENVER | CO | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 3465392 | PEGASUS BANK | PEGASUS BK | DALLAS | TX | State Member Commercial Bank | 58483 | 0 | 0 |
| Not Exempt | 3465459 | DALLAS AGENCY | ROYAL BK CANADA DALLAS AGY | DALLAS | TX | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 3470239 | AMERIPRISE BANK, FSB | AMERIPRISE BK FSB | MINNEAPOLIS | MN | Federal Savings Bank | 58303 | 718164 | 0 |
| Not Exempt | 3475083 | TRISTATE CAPITAL BANK | TRISTATE CAP BK | PITTSBURGH | PA | State Nonmember Commercial Bank | 58457 | 0 | 0 |
| Not Exempt | 3574650 | GOLDMAN SACHS TRUST COMPANY OF DELAWARE, THE | GOLDMAN SACHS TR CO OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3579589 | STELLAR BANK | STELLAR BK | HOUSTON | TX | State Nonmember Commercial Bank | 58629 | 0 | 0 |
| Not Exempt | 3637685 | FIRST FOUNDATION BANK | FIRST FOUND BK | IRVINE | CA | State Nonmember Commercial Bank | 58647 | 0 | 0 |
| Not Exempt | 3650808 | LIVE OAK BANKING COMPANY | LIVE OAK BKG CO | WILMINGTON | NC | State Nonmember Commercial Bank | 58665 | 0 | 0 |
| Not Exempt | 3712461 | NEW YORK BRANCH | ICICI BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80123 | 0 |
| Not Exempt | 3783948 | RBC BANK (GEORGIA), NATIONAL ASSOCIATION | RBC BK GA NA | ATLANTA | GA | National Commercial Bank | 26342 | 23416 | 0 |
| Not Exempt | 3817393 | BRYN MAWR TRUST COMPANY OF DELAWARE, THE | BRYN MAWR TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 3823246 | NEW YORK BRANCH | CHINA MERCHANTS BK CO NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3856066 | HUNTINGTON BANK INTERNATIONAL, INC. | HUNTINGTON BK INTL | COLUMBUS | OH | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 3903308 | NEW YORK BRANCH | INDUSTRIAL & CB OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3927591 | NEW YORK BRANCH | CHINA CONSTRUCTION BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3930498 | ITAU CHILE NEW YORK BRANCH | BANCO ITAU CHILE NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80126 | 0 |
| Not Exempt | 3938186 | BANKUNITED, NATIONAL ASSOCIATION | BANKUNITED NA | MIAMI LAKES | FL | National Commercial Bank | 58979 | 25028 | 0 |
| Not Exempt | 3939521 | AMERICAN EXPRESS BANKING CORP. | AMERICAN EXPRESS BKG CORP | NEW YORK | NY | New York Subsidiary of FBO | 0 | 0 | 0 |
| Not Exempt | 3956041 | 745 SEVENTH AVENUE BRANCH | BARCLAYS BK PLC SEVENTH AVE BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 3958223 | RABOBANK NEDERLAND SAINT LOUIS AGENCY | COOPERATIEVE CENTRALE STL AGY | CHESTERFIELD | MO | U.S. Agency of FBO | 0 | 0 | 0 |
| Not Exempt | 4125778 | STIFEL TRUST COMPANY DELAWARE, NATIONAL ASSOCIATION | STIFEL TC DE NA | GREENVILLE | DE | National Commercial Bank | 59043 | 24955 | 0 |
| Not Exempt | 4165765 | HARRIS WILLIAMS UK HOLDINGS LLC | HARRIS WILLIAMS UK HLDS LLC | RICHMOND | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4196291 | CAPITAL ONE GLOBAL CORPORATION | CAPITAL ONE GLOBAL CORP | MCLEAN | VA | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4211886 | CAMBRIDGE TRUST COMPANY OF NEW HAMPSHIRE, INC. | CAMBRIDGE TC OF NH | CONCORD | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4223731 | NEW YORK BRANCH | LAND BK OF TAIWAN NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4228099 | BANCO DAVIVIENDA S.A. MIAMI BRANCH | BANCO DAVIVIENDA SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4357225 | SAN FRANCISCO BRANCH | BANK OF CMNTNS SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80127 | 0 |
| Not Exempt | 4368351 | KEY NATIONAL TRUST COMPANY OF DELAWARE | KEY NAT TC OF DE | WILMINGTON | DE | National Non-Depository Trust Co. | 59069 | 25051 | 0 |
| Not Exempt | 4388788 | CAPITAL STREET REIT HOLDINGS, LLC | CAPITAL ST REIT HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4388797 | CAPITAL STREET HOLDINGS, LLC | CAPITAL ST HOLDS LLC | WILMINGTON | DE | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4392806 | RAYMOND JAMES CANADIAN ACQUISTION, INC. | RAYMOND JAMES CANADIAN ACQUIST | SAINT PETERSBURG | FL | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4420932 | BMO DELAWARE TRUST COMPANY | BMO DE TC | GREENVILLE | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4422730 | FIFC EDGE INTERNATIONAL CORP. | FIFC EDGE INTL CORP | LAKE FOREST | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 4452296 | BPAS TRUST COMPANY OF PUERTO RICO | BPAS TC OF PUERTO RICO | SAN JUAN | PR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4455466 | NEW YORK BRANCH | AGRICULTURAL BK OF CHINA NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4461515 | CHICAGO BRANCH | BANK OF CHINA CHICAGO BR | CHICAGO | IL | U.S. Branch of FBO | 0 | 80129 | 0 |
| Not Exempt | 4542236 | NEW YORK BRANCH | NONGHYUP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4589857 | INVESCO TRUST COMPANY | INVESCO TC | ATLANTA | GA | State Nonmember Non Depository Trust Co. | 59078 | 0 | 0 |
| Not Exempt | 4597740 | NORTHERN TRUST COMPANY OF CALIFORNIA | NORTHERN TC OF CA | LOS ANGELES | CA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4724452 | NORTHERN TRUST COMPANY OF NEVADA, THE | NORTHERN TC OF NV | LAS VEGAS | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4725141 | SAN FRANCISCO BRANCH | CMB WING LUNG BK SF BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80132 | 0 |
| Not Exempt | 4726054 | NEW YORK BRANCH | CANARA BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4839860 | BEACON INVESTMENT ADVISORY SERVICES, INC. | BEACON INV ADVIS SVCS | MORRISTOWN | NJ | Investment Agreement Corporation | 0 | 0 | 0 |
| Not Exempt | 4865177 | CHARLES SCHWAB TRUST COMPANY | CHARLES SCHWAB TC | HENDERSON | NV | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4904964 | CHARLES SCHWAB TRUST COMPANY OF DELAWARE | CHARLES SCHWAB TC OF DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4932471 | NEW YORK BRANCH | TAIWAN CO-OP BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934484 | 1251 BUILDING BRANCH | MIZUHO BK 1251 BLDG BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 4934952 | CIBC DELAWARE TRUST COMPANY | CIBC DE TC | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4937243 | PNC OHIO TRUST COMPANY | PNC OH TC | CLEVELAND | OH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 4974145 | DISCOVER CARD EXECUTION NOTE TRUST | DISC CARD EXECUTION NOTE TR | NEW CASTLE | DE | State Nonmember Commercial Bank | 0 | 0 | 0 |
| Not Exempt | 4981871 | MUFG BANK, LTD. SECONDARY NY BRANCH | MUFG BK SECONDARY NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 80139 | 0 |
| Not Exempt | 5050028 | INTERNATIONAL BANK OF COMMERCE | INTERNATIONAL BK OF CMRC | OKLAHOMA CITY | OK | State Nonmember Commercial Bank | 59093 | 0 | 0 |
| Not Exempt | 5083316 | DESJARDINS FLORIDA BRANCH | FEDERATION DES CAISSES FL BR | HALLANDALE | FL | State Nonmember Commercial Bank | 0 | 80121 | 0 |
| Not Exempt | 5087752 | HUDSON BRANCH | ROYAL BK CANADA HUDSON BR | JERSEY CITY | NJ | U.S. Branch of FBO | 0 | 80133 | 0 |
| Not Exempt | 5087949 | MB FINANCIAL INTERNATIONAL, INC. | MB FNCL INTL | ROSEMONT | IL | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5113866 | NEW YORK BRANCH | TAIWAN BUS BK NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5278251 | CHARLES SCHWAB TRUST BANK | CHARLES SCHWAB TR BK | WESTLAKE | TX | State Member Savings Bank | 59108 | 0 | 0 |
| Not Exempt | 5285268 | NEW YORK BRANCH | LLOYDS BK CORP MKTS PLC NY BR | NEW YORK | NY | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5326705 | ABANCA CORPORACION MIAMI BRANCH | ABANCA CORP BANCARIA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5453843 | MIAMI BRANCH | ITAU UNIBANCO SA MIAMI BR | MIAMI | FL | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5557965 | FC INTERNATIONAL, INC. | FC INTL | RALEIGH | NC | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5584729 | HOUSTON BRANCH | FIRST CMRL BK LTD HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |

Institutions Not Exempt from the Debit Card Interchange Standards

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Not Exempt | 5588736 | EATON VANCE TRUST COMPANY | EATON VANCE TC | BOSTON | MA | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5616273 | SAN FRANCISCO BRANCH | ADYEN NV SAN FRANCISCO BR | SAN FRANCISCO | CA | U.S. Branch of FBO | 0 | 80145 | 0 |
| Not Exempt | 5650398 | UMB FOREIGN, LLC | UMB FOR LLC | KANSAS CITY | MO | Investment Edge Corporation | 0 | 0 | 0 |
| Not Exempt | 5655704 | RAYMOND JAMES TRUST COMPANY OF NEW HAMPSHIRE | RAYMOND JAMES TC OF NH | PORTSMOUTH | NH | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5686801 | HOUSTON BRANCH | TAIWAN CO-OP BK HOUSTON BR | HOUSTON | TX | U.S. Branch of FBO | 0 | 0 | 0 |
| Not Exempt | 5728523 | GOLDSTAR TRUST COMPANY | GOLDSTAR TC | JONESBORO | AR | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5802571 | UMB DELAWARE, INC. | UMB DE | WILMINGTON | DE | State Nonmember Non Depository Trust Co. | 0 | 0 | 0 |
| Not Exempt | 5805451 | WESTERN ALLIANCE TRUST COMPANY, NATIONAL ASSOCIATION | WESTERN ALLI TC NA | PHOENIX | AZ | National Non-Depository Trust Co. | 57288 | 25281 | 0 |

# EXHIBIT B

US DOL Petitions 25-6038 First through Fourteenth

# Top 30 Issuers of Visa and Mastercard Consumer Card Products in the US

The largest US issuers of Visa and Mastercard consumer credit and consumer debit/prepaid card products are ranked below based on purchase volume for goods and services in 2024. The Consumer Purchase Volume columns exclude purchase volume tied to small business, corporate, purchasing and fleet commercial credit, debit and prepaid cards. The All Purchase Volume columns are the totals for consumer, small business and commercial products combined.

Prior issues: 1267, 1245, 1223, 1198, 1196, 1192, 1180, 1158, 1136, 1113, 1091, 1068

## Largest Consumer Credit and Debit Card Issuers 2024

### Credit Cards

| '24 | '23 | ISSUER | CONSUMER PURCHASE VOLUME BIL. | ALL PURCHASE VOLUME BIL. | PERCENT CONSUMER 2024 | BASIS POINT CHANGE VS. 2023 |
|---|---|---|---|---|---|---|
| 1 | 1 | JPMorgan Chase | $1,139.06 | $1,344.02 | 84.75% | 85 |
| 2 | 2 | Citi | $523.34 | $610.09 | 85.78% | 54 |
| 3 | 3 | Capital One | $514.16 | $609.63 | 84.34% | 52 |
| 4 | 4 | Bank of America | $369.11 | $501.94 | 73.54% | 3 |
| 5 | 5 | Wells Fargo | $157.64 | $206.96 | 76.17% | 339 |
| 6 | 7 | U.S. Bank | $115.30 | $210.44 | 54.79% | 63 |
| 7 | 6 | Barclays | $112.08 | $114.08 | 98.25% | -4 |
| 8 | 8 | Synchrony | $78.50 | $78.50 | 100.00% | – |
| 9 | 9 | USAA | $53.56 | $53.56 | 100.00% | – |
| 10 | 10 | Navy FCU | $44.36 | $44.97 | 98.64% | 10 |
| 11 | 11 | Goldman Sachs | $34.47 | $34.47 | 100.00% | – |
| 12 | 12 | PNC Bank | $26.67 | $56.59 | 47.13% | -37 |
| 13 | 13 | TD Bank | $26.39 | $30.06 | 87.79% | -31 |
| 14 | 14 | FNBO | $25.56 | $32.57 | 78.47% | 160 |
| 15 | 16 | Truist | $14.87 | $29.81 | 49.89% | 28 |
| 16 | 15 | Credit One Bank | $14.18 | $14.18 | 100.00% | – |
| 17 | 17 | Bread Financial | $13.70 | $13.70 | 100.00% | – |
| 18 | 18 | Fifth Third Bank | $8.70 | $15.70 | 55.43% | -209 |
| 19 | 19 | ICBA Payments [1] | $7.68 | $7.68 | 100.00% | – |
| 20 | 20 | Citizens Bank | $6.03 | $10.31 | 58.49% | -73 |
| 21 | 22 | Regions Bank | $5.77 | $10.59 | 54.50% | 273 |
| 22 | 21 | PenFed CU | $5.29 | $5.29 | 100.00% | – |
| 23 | 23 | KeyBank | $4.33 | $9.05 | 47.85% | 79 |
| 24 | 26 | UBS Bank USA | $4.21 | $4.21 | 100.00% | – |
| 25 | 25 | BECU | $4.16 | $4.35 | 95.79% | -36 |
| 26 | 24 | Merrick Bank | $3.83 | $3.83 | 100.00% | – |
| 27 | 29 | Huntington National | $3.78 | $6.90 | 54.68% | -63 |
| 28 | 31 | BMO | $3.62 | $12.63 | 28.66% | 224 |
| 29 | 30 | Ally Financial | $3.43 | $3.43 | 100.00% | – |
| 30 | 28 | Mission Lane (TAB Bank) | $3.40 | $3.40 | 100.00% | – |

### Debit and Prepaid Cards

| '24 | '23 | ISSUER | CONSUMER PURCHASE VOLUME BIL. | ALL PURCHASE VOLUME BIL. | PERCENT CONSUMER 2024 | BASIS POINT CHANGE VS. 2023 |
|---|---|---|---|---|---|---|
| 1 | 1 | JPMorgan Chase | $456.21 | $484.96 | 94.07% | 20 |
| 2 | 2 | Wells Fargo | $423.83 | $474.47 | 89.33% | 35 |
| 3 | 3 | Bank of America | $404.03 | $465.54 | 86.79% | 62 |
| 4 | 5 | Navy FCU | $125.21 | $128.89 | 97.14% | 14 |
| 5 | 4 | PNC Bank | $120.86 | $132.99 | 90.88% | 22 |
| 6 | 6 | USAA | $89.75 | $89.75 | 100.00% | – |
| 7 | 7 | U.S. Bank | $85.02 | $99.00 | 85.89% | 31 |
| 8 | 8 | Truist | $76.09 | $88.02 | 86.44% | 17 |
| 9 | 9 | ICBA Payments [1] | $73.93 | $73.93 | 100.00% | – |
| 10 | 12 | The Bancorp Bank | $71.64 | $110.15 | 65.04% | 322 |
| 11 | 10 | TD Bank | $64.67 | $73.04 | 88.54% | 70 |
| 12 | 11 | Capital One | $63.70 | $67.99 | 93.69% | 10 |
| 13 | 13 | Regions Bank | $52.62 | $58.03 | 90.67% | 54 |
| 14 | 14 | Huntington National | $52.99 | $57.01 | 92.26% | 30 |
| 15 | 15 | Citizens Bank | $36.79 | $40.45 | 90.96% | 43 |
| 16 | 16 | Fifth Third Bank | $34.88 | $49.20 | 70.88% | 20 |
| 17 | 17 | Citi | $29.91 | $32.39 | 92.35% | 55 |
| 18 | 18 | KeyBank | $26.26 | $28.53 | 92.03% | 224 |
| 19 | 21 | Pathward | $24.94 | $34.13 | 73.06% | 1,213 |
| 20 | 19 | M&T Bank | $24.11 | $26.75 | 90.11% | 23 |
| 21 | 20 | State Employees' CU (NC) | $23.70 | $23.70 | 100.00% | – |
| 22 | 27 | BMO | $15.87 | $18.05 | 88.50% | -82 |
| 23 | 23 | SchoolsFirst FCU | $15.31 | $15.31 | 100.00% | – |
| 24 | 25 | Arvest Bank | $13.14 | $14.62 | 89.92% | -13 |
| 25 | 26 | BECU | $12.65 | $13.43 | 94.18% | -14 |
| 26 | 22 | Green Dot Bank | $12.36 | $20.33 | 60.82% | -667 |
| 27 | 24 | Santander Bank | $11.73 | $12.90 | 90.93% | -32 |
| 28 | 28 | Randolph Brooks FCU | $10.61 | $11.50 | 92.25% | 5 |
| 29 | 29 | Suncoast CU | $10.46 | $11.06 | 94.60% | 20 |
| 30 | 30 | First Citizens | $10.11 | $12.52 | 80.79% | 33 |

Debit card volume includes prepaid cards and signature and PIN-based debit card activity. Some prior year figures have been restated. [1] ICBA is not an issuer. It contracts with processors to provide services for community banks. Its data is for all the issuing banks using its platform. Some offer commercial cards, but that data is not available. © 2025 Nilson Report